B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Cabi New River, LLC**

                         Debtor

Case No.   **10-49013-BKC-AJC**

Chapter               **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | Unknown | | |
| B - Personal Property | Yes | 3 | 44,805.69 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 18,576,423.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 32 | | 56,181.86 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | 340,365.11 | |
| G - Executory Contracts and Unexpired Leases | Yes | 13 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 54 | | | |
| Total Assets | | | 44,805.69 | | |
| Total Liabilities | | | | 18,972,969.97 | |

B6A (Official Form 6A) (12/07)

In re    **Cabi New River, LLC**                                              Case No.    **10-49013-BKC-AJC**
                                                                              _____
                                      Debtor

## SCHEDULE A - REAL PROPERTY

　　　Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a
cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for
the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W,"
"J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under
"Description and Location of Property."

　　　**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and
Unexpired Leases.**

　　　If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity
claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or
if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Building and Land (Various Lots)**<br>**400, 413 & 420 S.W. 3rd Avenue and 424 SW 4th**<br>**Avenue**<br>**Ft. Lauderdale, FL 33315** | **Fee simple** | - | **Unknown** | **17,488,814.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** |  |

**0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Cabi New River, LLC**                                                    Case No.    **10-49013-BKC-AJC**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Operating Account** HSBC | - | 5,871.00 |
| | | **Operating Account** JP Morgan Chase | - | 20,085.00 |
| | | **Marina Operating Account** Total Bank | - | 6,999.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Florida Power & Light** | - | 1,500.00 |
| | | **City of Ft. Lauderdale Water & Sewer** | - | 2,320.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total >  | 36,775.00 |
|---|---|---|
|  | (Total of this page) |  |

__2__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Cabi New River, LLC**                                      Case No.   **10-49013-BKC-AJC**
_____
                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached** | - | 8,030.69 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >      8,030.69
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

**Schedule B – Personal Property**
**Question 16**

12:38 PM
01/15/11

# Riverfront Marina
## A/R Aging Summary
### As of January 15, 2011

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Aliotta, Giovann | 0.00 | 338.60 | 338.60 | 90.00 | 0.00 | 767.20 |
| Armistead, Robert | 0.00 | 275.00 | 0.00 | 0.00 | 0.00 | 275.00 |
| Bellisimo, Chris | 0.00 | 493.29 | 0.00 | 0.00 | 0.00 | 493.29 |
| Boatech | 0.00 | 28.90 | 0.00 | 0.00 | 0.00 | 28.90 |
| Buck, Dan | 0.00 | 265.00 | 0.00 | 0.00 | 0.00 | 265.00 |
| Cain, Joe (T) | 646.60 | 0.00 | 0.00 | 0.00 | 0.00 | 646.60 |
| D' Agostino, Jim | 572.40 | 0.00 | 0.00 | 0.00 | 0.00 | 572.40 |
| Daly, Thomas | 0.00 | 499.19 | 0.00 | 0.00 | 0.00 | 499.19 |
| Defaria, Osvaldo | 541.66 | 0.00 | 0.00 | 0.00 | 0.00 | 541.66 |
| Doughty, John | 0.00 | 610.56 | 0.00 | 0.00 | 0.00 | 610.56 |
| Frazier, George | 0.00 | -1,191.66 | 0.00 | 0.00 | 0.00 | -1,191.66 |
| French, Strawn (T) | 0.00 | 0.00 | 0.00 | 0.00 | -212.00 | -212.00 |
| Garvin, Leland | 318.00 | 0.00 | 0.00 | 0.00 | 0.00 | 318.00 |
| Glassman, Rob | 0.00 | -35.00 | 0.00 | 0.00 | 0.00 | -35.00 |
| Gold Coast Insurance Services | 0.00 | 455.80 | 0.00 | 0.00 | 0.00 | 455.80 |
| Gowder, James (T) plus Truck | 0.00 | -178.80 | 0.00 | 0.00 | 0.00 | -178.80 |
| Grashuis, Ken | 0.00 | 0.00 | -0.17 | 0.00 | 0.00 | -0.17 |
| Harris, Timothy (T) only! | 0.00 | -58.30 | 0.00 | 0.00 | 0.00 | -58.30 |
| Hartline, Brian (T) | 0.00 | -0.08 | 0.00 | 0.00 | 0.00 | -0.08 |
| Hoffmann, Fred | 0.00 | -2.00 | 0.00 | 0.00 | 0.00 | -2.00 |
| Insel, David | 0.00 | 477.00 | 0.00 | 0.00 | 0.00 | 477.00 |
| Jacobs, James   (T) | 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 |
| Landmark | 0.00 | 260.00 | 0.00 | 0.00 | 0.00 | 260.00 |
| Marsella, James | 238.50 | 0.00 | 0.00 | 0.00 | 0.00 | 238.50 |
| McQuade, Tom | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 |
| Mistreta, Mike | 0.00 | 362.98 | 344.11 | 0.00 | 0.00 | 707.09 |
| Moran,Phil + (T) | 397.50 | 0.00 | 0.00 | 0.00 | 0.00 | 397.50 |
| Mutton, John Charles | 0.00 | 518.80 | 518.80 | 508.80 | 0.00 | 1,546.40 |
| O' Brian, Shawn | 0.00 | 0.00 | -265.00 | 0.00 | 0.00 | -265.00 |
| Pelland, Corey | 0.00 | 0.00 | 0.00 | -1,908.00 | 0.00 | -1,908.00 |
| Petrongolo, John | 0.00 | 0.00 | -532.00 | 0.00 | 0.00 | -532.00 |
| Prince, William | 328.00 | 0.00 | 0.00 | 0.00 | 0.00 | 328.00 |
| Rose, Robert | 0.00 | 286.20 | 0.00 | 0.00 | 0.00 | 286.20 |
| Salerno, Tomy | 0.00 | 0.00 | 0.00 | 0.00 | -286.37 | -286.37 |
| Schmidt, George & Marcie | 0.00 | 265.00 | 0.00 | 0.00 | 0.00 | 265.00 |
| Seay, Jerry & Lisa | 291.96 | 0.00 | 0.00 | 0.00 | 0.00 | 291.96 |
| Sherman, Carl | 0.00 | 354.50 | 344.50 | 0.00 | 0.00 | 699.00 |
| Sidella, Brian | 0.00 | 0.00 | 0.00 | 0.00 | 186.00 | 186.00 |
| Smith, Mark | 0.00 | 265.00 | 0.00 | 0.00 | 0.00 | 265.00 |
| Solomon, Leonard | 0.00 | -302.10 | 0.00 | 0.00 | 0.00 | -302.10 |
| Steinle, Jerome | 0.00 | 349.80 | 0.00 | 0.00 | 0.00 | 349.80 |
| Stuart, Barbara (T) | 439.09 | 429.09 | 17.27 | 0.00 | 0.00 | 885.45 |
| Upp, James & Kimberly | 0.00 | 0.00 | 0.00 | 0.00 | 5.29 | 5.29 |
| Uruchitz, Margaret (Inman) | 0.00 | 232.38 | 0.00 | 0.00 | 0.00 | 232.38 |
| TOTAL | 3,913.71 | 4,967.15 | 766.11 | -1,309.20 | -307.08 | 8,030.69 |

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cabi New River, LLC**                                              Case No.   **10-49013-BKC-AJC**
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Computers, desks and office supplies located at 400 S.W. 3rd Avenue, Ft. Lauderdale, FL | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Boat Storage Racks, dollies, two forklifts, parts, compressor, etc., located at 400 S.W. 3rd Avenue, Ft.Lauderdale, FL | - | Unknown |
| 30. Inventory. | | Fuel/ship store items located at 400 S.W. 3rd Avenue, Ft. Lauderdale, FL 33315 | - | Unknown |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 0.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 44,805.69 |

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Cabi New River, LLC**                             Case No.   **10-49013-BKC-AJC**

                                     Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

     State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

     List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

     If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

     Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Statutory Lien** | | | | | |
| **Broward Country Revenue Collector** **115 South Andrews Avenue** **Fort Lauderdale, FL 33301** | | - | **Property Taxes** | | | X | | |
| | | | Value $      **0.00** | | | | 1,087,609.00 | **Unknown** |
| Account No. | | | **Mortgage** | | | | | |
| **HSBC Realty Credit Corporation** **c/o HSBC Bank USA, N.A.** **Attn: Mark Nadler, VP** **1441 Brickell Avenue, 16th Floor** **Miami, FL 33131** | X | - | **Building and Land (Various Lots)** **400, 413 & 420 S.W. 3rd Avenue and 424 SW 4th Avenue** **Ft. Lauderdale, FL 33315** | | | X | | |
| | | | Value $      **Unknown** | | | | 17,488,814.00 | **Unknown** |
| Account No. | | | **Taxes** | | | | | |
| **Libres Corp.** **3000 Island Blvd.** **Suite 2006** **North Miami Beach, FL 33160** | | - | **Property Taxes** | | | X | | |
| | | | Value $      **0.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | **Taxes** | | | | | |
| **RA-TLC 2010 LLC** **1835 NE Miami Gardens Dr.** **Miami, FL 33179** | | - | **Property Taxes** | | | X | | |
| | | | Value $      **0.00** | | | | **Unknown** | **Unknown** |

  **0**   continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 18,576,423.00 | 0.00 |
| Total (Report on Summary of Schedules) | 18,576,423.00 | 0.00 |

B6E (Official Form 6E) (4/10)

In re  **Cabi New River, LLC**
_____,
                                    Debtor

Case No. __10-49013-BKC-AJC_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

____31____ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re **Cabi New River, LLC**                                        Case No. **10-49013-BKC-AJC**
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Adam Cunerd**<br>**22 E. Mifling #100**<br>**Madison, TX 77094-8549** | - | | **Boat Slip Rental Deposits** | X | | | 576.00 | 0.00<br><br>576.00 |
| Account No.<br><br>**Adam Weinberg**<br>**1719 Winterberry Lane**<br>**Weston, FL 33327** | - | | **Boat Slip Rental Deposits** | X | | | 336.00 | 0.00<br><br>336.00 |
| Account No.<br><br>**Andres Verbel**<br>**3411 Lintower Dr.**<br>**Land O'Lakes, FL 34638** | | | **Boat Slip Rental Deposits** | X | | | 486.00 | 0.00<br><br>486.00 |
| Account No.<br><br>**Andrew Wright**<br>**281 Steeplechase Rd.**<br>**Barrington Hills, IL 60010** | | | **Boat Slip Rental Deposits** | X | | | 650.00 | 0.00<br><br>650.00 |
| Account No.<br><br>**Anton Viehbeck**<br>**86 Fiesta Way**<br>**Ft.Lauderdale, FL 33301** | | | **Boat Slip Rental Deposits** | X | | | 273.32 | 0.00<br><br>273.32 |

Sheet **1** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,321.32 | 2,321.32 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cabi New River, LLC**                                                    Case No.   **10-49013-BKC-AJC**
_____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Arnie Fried 600 W. Las Olas #708 Ft.Lauderdale, FL 33312 | - | | | | | X | | | 562.10 | 0.00 | 562.10 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Ben Porch 1955 Heritage Bay Cir. Orlando, FL 32836 | - | | | | | X | | | 448.00 | 0.00 | 448.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Bob Wesson 441 Bontana Ave Ft.Lauderdale, FL 33301 | - | | | | | X | | | 267.67 | 0.00 | 267.67 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Brian Hartline 100 S. Birch Rd#1403 Ft.Lauderdale, FL 33316 | - | | | | | X | | | 450.00 | 0.00 | 450.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Brian Sidella 13061 Parkside Terrace Cooper City, FL 33330 | - | | | | | X | | | 282.67 | 0.00 | 282.67 |

Sheet  **2**   of  **31**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                       0.00
                                            2,010.44         2,010.44

B6E (Official Form 6E) (4/10) - Cont.

In re **Cabi New River, LLC**        Case No. **10-49013-BKC-AJC**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brian Streder<br>8193 NW 42nd St<br>Coral Springs, FL 33065 | - | Boat Slip Rental Deposits | X | | | 195.00 | 0.00 | 195.00 |
| Account No.<br><br>Brooke Kaine<br>6550 Academy Drive<br>Owings, MD 20736 | - | Boat Slip Rental Deposits | X | | | 270.00 | 0.00 | 270.00 |
| Account No.<br><br>Catherine McCaffrey<br>713 NE 16th St<br>Ft.Lauderdale, FL 33304 | - | Boat Slip Rental Deposits | X | | | 350.00 | 0.00 | 350.00 |
| Account No.<br><br>Charles Maymon<br>P.O. Box 221961<br>Hollywood, FL 33022 | - | Boat Slip Rental Deposits | X | | | 540.00 | 0.00 | 540.00 |
| Account No.<br><br>Charles Starkey<br>2727 Terramar St<br>Ft.Lauderdale, FL 33304 | - | Boat Slip Rental Deposits | X | | | 220.00 | 0.00 | 220.00 |

Sheet **3** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    1,575.00    0.00    1,575.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cabi New River, LLC**                                              Case No.    **10-49013-BKC-AJC**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Chris Ambrose 146 S. Washington Oxford, MI 48371 | - | | | X | | | 322.00 | 0.00 / 322.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Chris Bellissimo 430 NE 8th Ave. Ft. Lauderdale, FL 33301 | - | | | X | | | 475.00 | 0.00 / 475.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Christopher Cadley 1790 East Las Olas Blvd. Ft. Lauderdale, FL 33301 | - | | | X | | | 292.00 | 0.00 / 292.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Dan Buck 1600 Fishinger Road Columbus, OH 43221 | - | | | X | | | 170.00 | 0.00 / 170.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Danny Barr 2601 N.E. 14th Ave.#101 Wilton Manors, FL 33334 | - | | | X | | | 295.00 | 0.00 / 295.00 |

Sheet __4__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,554.00 / 1,554.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Cabi New River, LLC**                                                      Case No.   **10-49013-BKC-AJC**
_____
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Dave Scully 2131 SW 93rd Way Ft.Lauderdale, FL 33324 | - | | | X | | | 266.00 | 0.00 | 266.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| David Insel 2140 SW 52nd Terr. Fort Lauderdale, FL 33317 | - | | | X | | | 510.00 | 0.00 | 510.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| David Schlegel 1012 Avocado Isle Ft.Lauderdale, FL 33315 | - | | | X | | | 350.00 | 0.00 | 350.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Don Ehrlich 626 SW 4th Avenue Ft. Lauderdale, FL 33325 | - | | | X | | | 295.00 | 0.00 | 295.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Doug Dengler 6030 S.W. 8th Street Plantation, FL 33317 | - | | | X | | | 425.00 | 0.00 | 425.00 |
| Sheet _5_ of _31_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 1,846.00 | 0.00 1,846.00 | |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Cabi New River, LLC**                                                                Case No.   **10-49013-BKC-AJC**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Ed Brennnan 831 Rt. 70th East Brick, NJ 08724 | - | | | X | | | 300.00 | 0.00 | 300.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Ed Nichols 144 Beechwood Road Newton Square, PA 19073 | - | | | X | | | 630.00 | 0.00 | 630.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Eric Poirier 1680 Godin St. St Hubert, Quebec J4t1t2 | - | | | X | | | 650.00 | 0.00 | 650.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Frank Herhole 2609 Alamanda Court Ft.Lauderdale, FL 33301 | - | | | X | | | 108.00 | 0.00 | 108.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Fred Hoffman 449 S.W. 5th Avenue Fort Lauderdale, FL 33315 | - | | | X | | | 600.00 | 0.00 | 600.00 |

Sheet __6__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 2,288.00 | 0.00 2,288.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re      **Cabi New River, LLC**                                           Case No.   **10-49013-BKC-AJC**
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Gary Lawson 9757 NW 3rd Manor Coral Springs, FL 33071 | - | | | X | | | 300.00 | 0.00 | 300.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| George & Marcie Schmidt 11900 Asford Lane Davie, FL 33325 | - | | | X | | | 203.00 | 0.00 | 203.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| George Maldonado 10642 NW 1 Court Plantation, FL 33324 | - | | | X | | | 250.00 | 0.00 | 250.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| George Uznis 24610 Michigan Avenue Grosse Pointe, MI 48236 | - | | | X | | | 442.88 | 0.00 | 442.88 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Giovann Aliotta P.O. Box 119 Lodi, NJ 07644 | - | | | X | | | 292.00 | 0.00 | 292.00 |

Sheet  **7**   of  **31**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

1,487.88                    1,487.88

B6E (Official Form 6E) (4/10) - Cont.

In re      **Cabi New River, LLC**                                                    Case No.   **10-49013-BKC-AJC**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | | |
| Account No. | | | | | | Boat Slip Rental Deposits | | | | | | |
| Greg Bennett P.O Box728 Azle, TX 76098-0728 | - | | | | | | | X | | 350.00 | 0.00 350.00 | |
| Account No. | | | | | | Boat Slip Rental Deposits | | | | | | |
| Harrison Rondon 19720 N.W. 9th Drive Pembroke Pines, FL 33029 | - | | | | | | | X | | 196.00 | 0.00 196.00 | |
| Account No. | | | | | | Boat Slip Rental Deposits | | | | | | |
| Jack A Lopes 1344 S.W. 4th Court Ft.Lauderdale, FL 33312 | - | | | | | | | X | | 430.00 | 0.00 430.00 | |
| Account No. | | | | | | Boat Slip Rental Deposits | | | | | | |
| Jacob Glaser 24 Gables Blvd. Weston, FL 33326 | - | | | | | | | X | | 560.00 | 0.00 560.00 | |
| Account No. | | | | | | Boat Slip Rental Deposits | | | | | | |
| Jairo Rengifo 2720 Walkers Way Weston, FL 33331 | - | | | | | | | X | | 545.07 | 0.00 545.07 | |

Sheet  **8**   of **31**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          | 2,081.07 | 0.00  2,081.07 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Cabi New River, LLC**                                      Case No. **10-49013-BKC-AJC**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.** | | | | Boat Slip Rental Deposits | | | | | | |
| James Birnbaum 7680 Hibiscus Lane Coral Springs, FL 33065 | | - | | | X | | | 155.00 | 0.00 155.00 | |
| **Account No.** | | | | Boat Slip Rental Deposits | | | | | | |
| James Giannotti 2800 E. Sunrise Blvd Ft.Lauderdale, FL 33304 | | - | | | X | | | 155.00 | 0.00 155.00 | |
| **Account No.** | | | | Boat Slip Rental Deposits | | | | | | |
| James Gowder 18 E. Indian Lane Norristown, PA 19403 | | - | | | X | | | 610.00 | 0.00 610.00 | |
| **Account No.** | | | | Boat Slip Rental Deposits | | | | | | |
| James Jacobs 98 Ridgebury Rd. Avon, CT 06001 | | - | | | X | | | 575.00 | 0.00 575.00 | |
| **Account No.** | | | | Boat Slip Rental Deposits | | | | | | |
| James Marsella 1215 S.E. 2nd Street Ft.Lauderdale, FL 33301 | | - | | | X | | | 225.00 | 0.00 225.00 | |

Sheet **9** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                              0.00
(Total of this page)      1,720.00      1,720.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Cabi New River, LLC**              Case No. **10-49013-BKC-AJC**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| James Mather 1200 Holiday Drive #804 Ft.Lauderdale, FL 33316 | - | | | X | | | 500.00 | 0.00 500.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| James Shapiro 1732 S.W. 2nd St. Ft.Lauderdale, FL 33312 | - | | | X | | | 350.00 | 0.00 350.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Jane Filek 1451 Keystone River Forest, IL 60305 | - | | | X | | | 440.00 | 0.00 440.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Jason Brand 313 N.E 2nd St. Apt.1004 Fort Lauderdale, FL 33301 | - | | | X | | | 580.00 | 0.00 580.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Jeff Holding 778 Middle River Drive Fort Lauderdale, FL 33304 | - | | | X | | | 275.00 | 0.00 275.00 |
| Sheet **10** of **31** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 2,145.00 | 0.00 2,145.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cabi New River, LLC**                                                     Case No.   **10-49013-BKC-AJC**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | | |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Jerome Steinle 6861 SW 6th St Pembroke Pines, FL 33023 | - | | | | | X | | | 257.00 | 0.00 | 257.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Jerry & Lisa Seay 435 N. Andrews Avenue #402 Ft.Lauderdale, FL 33301 | - | | | | | X | | | 247.58 | 0.00 | 247.58 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Jesse Mc Clain 511 S.E. 5th Ave.#607 Ft.Lauderdale, FL 33301 | - | | | | | X | | | 250.00 | 0.00 | 250.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Jim D' Agostino 3100 N. Ocean Blvd. Ft. Lauderdale, FL 33306 | - | | | | | X | | | 540.00 | 0.00 | 540.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Jim Gillian 5 Walnut Road Ocean City, NJ 08226 | | | | | | X | | | 300.00 | 0.00 | 300.00 |
| Sheet __11__ of __31__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | | | 1,594.58 | 0.00 | 1,594.58 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cabi New River, LLC**                                           Case No.   **10-49013-BKC-AJC**
_____                          _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

|  |  |  |  | | | | Deposits by individuals | |
|  |  |  |  | | | | TYPE OF PRIORITY | |

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. |  |  | Boat Slip Rental Deposits |  |  |  |  |  |
| Joe Cain 206 Royal Palm Dr. Ft. Lauderdale, FL 33316 |  | - |  | X |  |  | 810.00 | 0.00 / 810.00 |
| Account No. |  |  | Boat Slip Rental Deposits |  |  |  |  |  |
| Joe Palazzola 3000 NE 44th St. Ft.Lauderdale, FL 33308 |  | - |  | X |  |  | 457.55 | 0.00 / 457.55 |
| Account No. |  |  | Boat Slip Rental Deposits |  |  |  |  |  |
| Joe Perez 14240 S.W. 17th Street Davie, FL 33325 |  | - |  | X |  |  | 360.00 | 0.00 / 360.00 |
| Account No. |  |  | Boat Slip Rental Deposits |  |  |  |  |  |
| Joe Tordella 2902 Wesley Ave Ocean City, NJ 08226 |  | - |  | X |  |  | 294.14 | 0.00 / 294.14 |
| Account No. |  |  | Boat Slip Rental Deposits |  |  |  |  |  |
| John Bellemare 41 Davidson Dr. Ottawa Ontario, Canada K1J6L7 |  | - |  | X |  |  | 625.00 | 0.00 / 625.00 |

Sheet __12__ of __31__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,546.69 / 2,546.69 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cabi New River, LLC**                                      Case No.    **10-49013-BKC-AJC**
─────────────────────────────────────────────
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**
─────────────────────────────────
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| John C Mutton 1877 sw 28th Terr Ft.Lauderdale, FL 33312 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 480.00 | 480.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| John Devine Plantation Plantation, FL | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 185.00 | 185.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| John Ellis 201 NW 130th Ave. Plantation, FL | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 350.00 | 350.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| John Nobles 1101 River Reach Dr. #105 Ft.Lauderdale, FL 33315 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 150.00 | 150.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| John Petrongolo 801 Sea Breeze Blvd. Ft.Lauderdale, FL 33316 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 300.00 | 300.00 |

Sheet **13** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | 1,465.00 | 1,465.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Cabi New River, LLC__           Case No. __10-49013-BKC-AJC__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| John Skinker 4331 Bladensbury Rd. Colmar Manor, MD 20772 | - | | | X | | | 625.00 | 0.00 | 625.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Johnny & Gabby Antoon 4100 Galt Ocean Dr.#1404 Ft. Lauderdale, FL 33308 | - | | | X | | | 300.00 | 0.00 | 300.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Jorge Fraticelli 41 SW 4th Avenue Ft. Lauderdale, FL 33315 | - | | | X | | | 508.73 | 0.00 | 508.73 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Jose Rios 1418 Commodore Way Hollywood, FL 33019 | - | | | X | | | 225.00 | 0.00 | 225.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Joseph Dillard 835 NW 6th Avenue NY 07716-1442 | - | | | X | | | 375.00 | 0.00 | 375.00 |

Sheet __14__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

         Subtotal        0.00
(Total of this page)        2,033.73     2,033.73

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cabi New River, LLC**                                    Case No.  **10-49013-BKC-AJC**
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| **Account No.** | | | | | Boat Slip Rental Deposits | | | | | | |
| Joseph Saggio 1865 South Ocean Drive Apt. #18A Hallandale, FL 33009 | - | | | | | X | | | 608.00 | 0.00 | 608.00 |
| **Account No.** | | | | | Boat Slip Rental Deposits | | | | | | |
| Jozef Tryzno 1891 West Salisbury Lane Lake Forest, IL 60045 | - | | | | | X | | | 625.00 | 0.00 | 625.00 |
| **Account No.** | | | | | Boat Slip Rental Deposits | | | | | | |
| Kelly Overman 2500 E. Las Olas Blvd.#1105 Ft.Lauderdale, FL 33301 | - | | | | | X | | | 625.00 | 0.00 | 625.00 |
| **Account No.** | | | | | Boat Slip Rental Deposits | | | | | | |
| Ken Grashuis 1911 Wealthy SE Grand Rapids, MI 49506 | - | | | | | X | | | 502.00 | 0.00 | 502.00 |
| **Account No.** | | | | | Boat Slip Rental Deposits | | | | | | |
| Ken Kiple 11631 NW25th Street Plantation, FL 33323 | - | | | | | X | | | 219.00 | 0.00 | 219.00 |

Sheet  **15**  of  **31**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 2,579.00 | 2,579.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cabi New River, LLC**                                                            Case No.  **10-49013-BKC-AJC**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by Individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Kenneth Cairns 450 SW 7th Avenue Ft. Lauderdale, FL 33301 | - | | | | | X | | | 579.14 | 0.00 / 579.14 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Kevin Keenan 3730 NW 11th Street Coconut Creek, FL 33066 | - | | | | | X | | | 230.00 | 0.00 / 230.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Kevin Nanz 1550 NE 59 Place Ft.Lauderdale, FL 33334 | - | | | | | X | | | 475.00 | 0.00 / 475.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Kimberly Silverststein 610 w.Las Olas Blvd#1911 Ft.Lauderdale, FL 33312 | - | | | | | X | | | 330.19 | 0.00 / 330.19 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Leland Garvin 642 N.E.3rd Ave. Ft.Lauderdale, FL 33304 | - | | | | | X | | | 300.00 | 0.00 / 300.00 |

Sheet **16** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  |  |
|---|---|
| 1,914.33 | 0.00 |
| | 1,914.33 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Cabi New River, LLC__                                    Case No. __10-49013-BKC-AJC__
                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Boat Slip Rental Deposits | | | | | | |
| Leonard Solomon 1016 SE 4th St. Ft.Lauderdale, FL 33301 | - | | | | X | | | 285.00 | 0.00 285.00 | |
| Account No. | | | | Boat Slip Rental Deposits | | | | | | |
| Lewis Swezy 5709 N.W. 158 St. Miami, FL 33014 | - | | | | X | | | 600.00 | 0.00 600.00 | |
| Account No. | | | | Boat Slip Rental Deposits | | | | | | |
| Margaret Urucinitz 2041 N.W.36th st Oakland Park, FL 33309 | - | | | | X | | | 192.00 | 0.00 192.00 | |
| Account No. | | | | Boat Slip Rental Deposits | | | | | | |
| Mark A Kuehl 255 Galen Dr. #3-E Key Biscayne, FL 33149 | - | | | | X | | | 360.00 | 0.00 360.00 | |
| Account No. | | | | Boat Slip Rental Deposits | | | | | | |
| Mark Carroll 1114 SE 7th St. Ft. Lauderdale, FL | - | | | | X | | | 124.00 | 0.00 124.00 | |

Sheet __17__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 1,561.00 | 1,561.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Cabi New River, LLC**                                              Case No. __10-49013-BKC-AJC__
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Boat Slip Rental Deposits | | | | | |
| **Mark Hughes** **1224 Coontie Court** **Ft.Lauderdale, FL 33312** | - | | | | | X | | | 0.00 |
| | | | | | | | | 375.00 | 375.00 |
| Account No. | | | | Boat Slip Rental Deposits | | | | | |
| **Mark Osterhaven** **401 SW 4 Ave. #907** **Ft.Lauderdale, FL 33315** | - | | | | | X | | | 0.00 |
| | | | | | | | | 308.00 | 308.00 |
| Account No. | | | | Boat Slip Rental Deposits | | | | | |
| **Mark Smith** **621 SW 12th Court** **Ft.Lauderdale, FL 33315** | - | | | | | X | | | 0.00 |
| | | | | | | | | 170.00 | 170.00 |
| Account No. | | | | Boat Slip Rental Deposits | | | | | |
| **Mary Ann Hernandez** **610 W.Las Olas Blvd. #919N** **Ft.Lauderdale, FL 33312** | - | | | | | X | | | 0.00 |
| | | | | | | | | 240.00 | 240.00 |
| Account No. | | | | Boat Slip Rental Deposits | | | | | |
| **Matthew Osroff** **1095 NW 73 Terr.** **Margate, FL** | - | | | | | X | | | 0.00 |
| | | | | | | | | 266.00 | 266.00 |

Sheet __18__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,359.00 | 1,359.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cabi New River, LLC**                                              Case No.    **10-49013-BKC-AJC**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Matthew V Trotta 511 S.E. 5th Ave.#1617 Fort Lauderdale, FL 33301 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 300.00 | 300.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Michael Di Martino 720 S.Dickerson St. Burgaw, NC 28425 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 525.00 | 525.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Michael Feinberg 63 Constellation Wharf Pier 7  9th St. Charlestown, MA 02129 | | | | | | X | | | | 0.00 |
| | | | | | | | | | 685.00 | 685.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Michael Kubinski 95 N Birch Road #701 Ft.Lauderdale, FL 33304 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 304.17 | 304.17 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Michael Lynch 610 W.Las Olas Blvd. #417-N Ft.Lauderdale, FL 33312 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 325.00 | 325.00 |

Sheet __19__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,139.17 | 2,139.17 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cabi New River, LLC**                                                    Case No.    **10-49013-BKC-AJC**
_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Michael West 7602 NW 71 Terrace Parkland, FL 33067 | | - | | X | | | | 0.00 |
| | | | | | | | 235.00 | 235.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Michele Zadok 3121 Rosewood Court Fort Lauderdale, FL 33328 | | - | | X | | | | 0.00 |
| | | | | | | | 375.00 | 375.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Mike Hasson 226 NW 4th Ave Hallandale, FL 33009 | | - | | X | | | | 0.00 |
| | | | | | | | 380.00 | 380.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Mike Mistreta 309 NE 26 Dr. Wilton Manors, FL 33334 | | - | | X | | | | 0.00 |
| | | | | | | | 304.17 | 304.17 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Nancy Blosser 1761 S.E. 9th Street Ft. Lauderdale, FL 33316 | | - | | X | | | | 0.00 |
| | | | | | | | 275.00 | 275.00 |

Sheet **20** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,569.17 | 1,569.17 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Cabi New River, LLC**                                          Case No.   **10-49013-BKC-AJC**
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J R | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| **Account No.** | | | | Boat Slip Rental Deposits | | | | | |
| Nathan Zommer 118 Lake Emerald Drive Oakland Park, FL 33309 | - | | | | X | | | | 0.00 |
| | | | | | | | | 380.00 | 380.00 |
| **Account No.** | | | | Boat Slip Rental Deposits | | | | | |
| Olav Hinke 826 SW 2nd Court Ft.Lauderdale, FL 33312 | - | | | | X | | | | 0.00 |
| | | | | | | | | 580.00 | 580.00 |
| **Account No.** | | | | Boat Slip Rental Deposits | | | | | |
| Osvaldo Defaria 2673 Riviera Manor Weston, FL | - | | | | X | | | | 0.00 |
| | | | | | | | | 511.00 | 511.00 |
| **Account No.** | | | | Boat Slip Rental Deposits | | | | | |
| Paul Fraticelli 333 Las Olas Way (#1010) Ft. Lauderdale, FL 33301 | - | | | | X | | | | 0.00 |
| | | | | | | | | 275.00 | 275.00 |
| **Account No.** | | | | Boat Slip Rental Deposits | | | | | |
| Paul Johansson 444 Hendricks Isle Suite # 202 Ft.Lauderdale, FL 33301 | | | | | X | | | | 0.00 |
| | | | | | | | | 630.00 | 630.00 |
| Sheet  **21**   of  **31**   continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | | 2,376.00 | 0.00 2,376.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Cabi New River, LLC**                                                            Case No.  **10-49013-BKC-AJC**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Paul Nobles 15243 SW 39th Street Fort Lauderdale, FL 33331 | - | | | | X | | 360.00 | 0.00 | 360.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Peter Anderson 1112 NE 2nd Street Ft. Lauderdale, FL 33301 | - | | | | X | | 55.00 | 0.00 | 55.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Peter Cleven 501 SE 2nd Ave. Apt 434 Ft. Lauderdale, WI 53703 | - | | | | X | | 355.00 | 0.00 | 355.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Peter Johnson 1500 SW 15th Avenue Ft.Lauderdale, FL 33312 | - | | | | X | | 256.00 | 0.00 | 256.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Phil Moran 18579 S.W. 50th CT Miramar, FL 33029 | - | | | | X | | 375.00 | 0.00 | 375.00 |

Sheet **22** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,401.00 | 1,401.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Cabi New River, LLC_____,    Case No. __10-49013-BKC-AJC_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Ricardo Fernandez 920 SW 22nd St. Ft. Lauderdale, FL 33315 | - | | | X | | | 505.00 | 0.00 | 505.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Rick Murphy 1608 NE 5 St. Ft.Lauderdale, FL 33301 | - | | | X | | | 336.00 | 0.00 | 336.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Rob Glassman 1060 SW 32nd Street Ft.Lauderdale, FL 33315 | - | | | X | | | 255.50 | 0.00 | 255.50 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Robert Armistead 2415 NE 8th ST Ft. Lauderdale, FL 33304 | - | | | X | | | 155.00 | 0.00 | 155.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Robert Fortson 1216 S.E. 2nd St. Ft. Lauderdale, FL 33301 | - | | | X | | | 370.00 | 0.00 | 370.00 |

Sheet __23__ of __31__ continuation sheets attached to                Subtotal                            0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        1,621.50        1,621.50

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cabi New River, LLC**                                                    Case No.    **10-49013-BKC-AJC**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | | | |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Robert Rose 217 NE 2 St. Ft.Lauderdale, FL 33301 | - | | | | | | X | | 155.00 | 0.00 | 155.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Robert Wagner 145 N. Rossmore Ave. Los Angeles, CA 90004 | - | | | | | | X | | 580.00 | 0.00 | 580.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Roger Edwards 1933 NW 107th Drive Coral Springs, FL 33315 | - | | | | | | X | | 380.00 | 0.00 | 380.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Ronald Gale 929 Gulfstream Court Weston, FL 33327 | - | | | | | | X | | 292.00 | 0.00 | 292.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Roy Liemer 333 Las Olas Way #3803 Ft. Lauderdale, FL 33301 | - | | | | | | X | | 600.00 | 0.00 | 600.00 |

Sheet __24__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 2,007.00 | | 2,007.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Cabi New River, LLC**                       Case No.   **10-49013-BKC-AJC**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Scott Hawkins 724 SW 12th Ave. Fort Lauderdale, FL 33312 | - | | | X | | | 540.00 | 0.00 / 540.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Scott Kilgore 4211 N.W. 62nd. Ave Coral Springs, FL 33067 | - | | | X | | | 685.00 | 0.00 / 685.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Sean Cassidy & Michael Slade 1326 S.E. 17th St.#529 Ft. Lauderdale, FL 33316 | - | | | X | | | 475.00 | 0.00 / 475.00 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Shawn Masur 2680 Hunter Ct. Fort Lauderdale, FL 33331 | - | | | X | | | 402.75 | 0.00 / 402.75 |
| Account No. | | | Boat Slip Rental Deposits | | | | | |
| Shelly Kinder 2733 NW 92nd Avenue Coral Springs, FL 33065 | - | | | X | | | 180.00 | 0.00 / 180.00 |

Sheet **25** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          0.00
(Total of this page)    2,282.75    2,282.75

B6E (Official Form 6E) (4/10) - Cont.

In re __Cabi New River, LLC__          Case No. __10-49013-BKC-AJC__

                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community ─ H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | **Boat Slip Rental Deposits** | | | | | | |
| Simon Dorton 903 S.E. 11th Court Ft. Lauderdale, FL 33071 | - | | | X | | | 390.00 | 0.00 | 390.00 |
| **Account No.** | | | **Boat Slip Rental Deposits** | | | | | | |
| Stephane Desjardins 1859 Scott Street Hollywood, FL 33324 | - | | | X | | | 195.00 | 0.00 | 195.00 |
| **Account No.** | | | **Boat Slip Rental Deposits** | | | | | | |
| Steve Gorey 1880 N.W. 103 Ave. Plantation, FL 33322 | - | | | X | | | 175.00 | 0.00 | 175.00 |
| **Account No.** | | | **Boat Slip Rental Deposits** | | | | | | |
| Steve Rayburn 525 S.W.18th Ave. #24 Ft.Lauderdale, FL 33212 | - | | | X | | | 245.00 | 0.00 | 245.00 |
| **Account No.** | | | **Boat Slip Rental Deposits** | | | | | | |
| Steve Willens 2839 Vizzolini Court Pleasanton, CA 94566 | - | | | X | | | 192.00 | 0.00 | 192.00 |

Deposits by individuals

TYPE OF PRIORITY

Sheet __26__ of __31__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,197.00 | 0.00 |
|---|---|---|---|
| | (Total of this page) | | 1,197.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re     **Cabi New River, LLC**                                                          Case No.   **10-49013-BKC-AJC**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Steve& Laurel Person 528 N.E. 10th Ave. Ft.Lauderdale, FL 33301 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 250.00 | 250.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Susan Tourault 1848 N Alanton Dr Virginia Beach, VA 23454 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 380.00 | 380.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Ted Harty 3444 N.E. 15th Ave. Oakland Park, FL 33334 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 375.00 | 375.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Terry Hodges 8280 Cleary Blvd #2815 Plantation, FL 33334 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 170.00 | 170.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Thomas Brown 212 Chicago Blvd. Sea Girt, NJ 08750 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 200.00 | 200.00 |

Sheet  **27**   of  **31**   continuation sheets attached to                          Subtotal                              | 0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)        1,375.00        1,375.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cabi New River, LLC**                                                     Case No.  __10-49013-BKC-AJC__
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Thomas Daly 2805 E. Oakland Park Blvd.#374 Ft. Lauderdale, FL 33332 | - | | | | | X | | | 416.00 | 0.00 | 416.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Thomas Rice 1054 Poplar Circle Weston, FL 33326 | - | | | | | X | | | 150.00 | 0.00 | 150.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Thomas Runzo 1801 S. Ocean Drive Fort Lauderdale, FL 33316 | - | | | | | X | | | 560.00 | 0.00 | 560.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Timothy Harris 10901 SW 12th Place Fort Lauderdale, FL 33322 | - | | | | | X | | | 55.00 | 0.00 | 55.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | | |
| Tom Binau-Hansen 425 N. Andrews Ave Ft. Lauderdale, FL 33301 | - | | | | | X | | | 400.00 | 0.00 | 400.00 |

Sheet __28__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 |
|---|---|---|---|
| | (Total of this page) | 1,581.00 | 1,581.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cabi New River, LLC**                                                          Case No.    **10-49013-BKC-AJC**
_____                              _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Tom Grandinetti 1323 S. E.17th St. #600 Ft.Lauderdale, FL 33316 | - | | | X | | | 576.00 | 0.00 576.00 | |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Tom McQuade 3550 Galt Ocean Dr. #1108 Ft.Lauderdale, FL | - | | | X | | | 304.17 | 0.00 304.17 | |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Tom Sayward 1701 SW 68th Avenue Plantation, FL 33317 | - | | | X | | | 380.22 | 0.00 380.22 | |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Tomy Salerno 2024 NW 37th St Oakland Park, FL 33309 | - | | | X | | | 279.84 | 0.00 279.84 | |
| Account No. | | | Boat Slip Rental Deposits | | | | | | |
| Wade Bolton 618 SW 8th Ave. Ft. Lauderdale, FL 33315 | - | | | X | | | 300.00 | 0.00 300.00 | |

| | Subtotal | 0.00 |
|---|---|---|
| Sheet **29** of **31** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 1,840.23    1,840.23 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Cabi New River, LLC**                                           Case No.  **10-49013-BKC-AJC**
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | | |
| Account No. | | | | | | Boat Slip Rental Deposits | | | | | | |
| Walter Rye 7705 Pine Isle Court Cincinnati, OH 45244 | - | | | | | | | X | | | 0.00 | |
| | | | | | | | | | | 135.00 | | 135.00 |
| Account No. | | | | | | Boat Slip Rental Deposits | | | | | | |
| Willard Nisson P.O. Box 58 Salt Lake City, UT 84110 | - | | | | | | | X | | | 0.00 | |
| | | | | | | | | | | 925.00 | | 925.00 |
| Account No. | | | | | | Boat Slip Rental Deposits | | | | | | |
| William Carraway P. O. Box 6606 Annapolis, MD 21401 | - | | | | | | | X | | | 0.00 | |
| | | | | | | | | | | 275.00 | | 275.00 |
| Account No. | | | | | | Boat Slip Rental Deposits | | | | | | |
| William Prince 3581 N.W. 95th Terr. #605 Sunrise, FL 33351 | - | | | | | | | X | | | 0.00 | |
| | | | | | | | | | | 300.00 | | 300.00 |
| Account No. | | | | | | Boat Slip Rental Deposits | | | | | | |
| William R. Moore 100 SE 3rd Ave. #2500 Ft.Lauderdale, FL 33394 | - | | | | | | | X | | | 0.00 | |
| | | | | | | | | | | 525.00 | | 525.00 |

Sheet **30** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,160.00 | 2,160.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Cabi New River, LLC_____,
                           Debtor
          Case No. __10-49013-BKC-AJC__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Wolfgang Teuchert 155 Isle of Venice #301 Ft.Lauderdale, FL 33301 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 275.00 | 275.00 |
| Account No. | | | | | Boat Slip Rental Deposits | | | | | |
| Zachary Hoffman 1501 SE 15 St. Ft.Lauderdale, FL 33316 | - | | | | | X | | | | 0.00 |
| | | | | | | | | | 275.00 | 275.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __31__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | 550.00 | 550.00 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | 56,181.86 | 56,181.86 |

B6F (Official Form 6F) (12/07)

In re __Cabi New River, LLC__                 Case No. __10-49013-BKC-AJC__

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Management fee | | | | |
| Cabi Developers LLC 19950 W. Country Club Drive Suite 900 Aventura, FL 33180 | - | | | | | | 75,658.00 |
| Account No. | | | Intercompany Liability | | | | |
| Cabi SMA Tower I, LLLP 19950 W. Country Club Drive Suite 900 Miami, FL 33180 | - | | | | | | 75,000.00 |
| Account No. | | | Insurance | | | | |
| Citizens Property Insurance 141 Almeria Avenue Miami, FL 33134 | - | | | | | | 2,422.78 |
| Account No. | | | Trade Debt | | | | |
| Coastal Systems International 464 South Dixie Highway Miami, FL 33146 | - | | | | | | 4,976.90 |
| __2__   continuation sheets attached | | | | Subtotal (Total of this page) | | | 158,057.68 |

B6F (Official Form 6F) (12/07) - Cont.

In re      **Cabi New River, LLC**                                                             Case No.   **10-49013-BKC-AJC**
                                                              ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Boat Slip Rental Deposits | | | | |
| Czech Mate Limited PO Box 941549 Hounton, FL 33308 | | - | | | X | | | 375.00 |
| Account No. | | | | Professional Fees | | | | |
| Falkanger Snyder Martineu & Y 888 South Andrews Avenue Suite 300 Fort Lauderdale, FL 33316 | | - | | | | | | 5,460.00 |
| Account No. | | | | Trade Debt | | | | |
| Florida Facilities, LLC 116 East Howard Street Quincy, MA 02169 | | - | | | X | X | X | 140,000.00 |
| Account No. | | | | Boat Slip Rental Deposits | | | | |
| Freedom Boat Club 420 SW 3rd Ave. Ft. Lauderdale, FL 33315 | | - | | | X | | | 1,000.00 |
| Account No. | | | | Boat Slip Rental Deposits | | | | |
| Gold Coast Insurance Services 545 S Ft. Lauderdale  Bch. Blvd. #603 Ft.Lauderdale, FL 33316 | | - | | | X | | | 300.00 |

Sheet no. __1__ of __2__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 147,135.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cabi New River, LLC**                                        Case No.    **10-49013-BKC-AJC**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| IAG Florida, Inc. 1850 S.E. 17th Street Suite 108 Fort Lauderdale, FL 33316 | - | | | | | | X | 19,225.00 |
| Account No. | | | | Professional Fees | | | | |
| Lochrie & Chakas, P.A. 1401 E. Broward Blvd. Suite 200 Fort Lauderdale, FL 33301 | - | | | | | | | 5,678.82 |
| Account No. | | | | | | | | |
| RTKL Associates, Inc. P. O. Box 402336 Atlanta, GA 30384 | - | | | | | | | 7,818.61 |
| Account No. | | | | | | | | |
| Traf Tech Engineering, Inc. 8400 N. University Drive Suite 202 Fort Lauderdale, FL 33321 | - | | | | | | | 2,450.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. **2** of **2** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 35,172.43 |
| | Total (Report on Summary of Schedules) | 340,365.11 |

B6G (Official Form 6G) (12/07)

In re    **Cabi New River, LLC**                          Case No.    **10-49013-BKC-AJC**

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Adam Cunerd** <br> **22 E. Mifling #100** <br> **Madison, TX 77094-8549** | **Boat Slip Rental** |
| **Adam Weinberg** <br> **1719 Winterberry Lane** <br> **Weston, FL 33327** | **Boat Slip Rental** |
| **Andres Verbel** <br> **3411 Lintower Dr.** <br> **Land O'Lakes, FL 34638** | **Boat Slip Rental** |
| **Andrew Wright** <br> **281 Steeplechase Rd.** <br> **Barrington Hills, IL 60010** | **Boat Slip Rental** |
| **Anton Viebeck** <br> **86 Fiesta Way** <br> **Ft.Lauderdale, FL 33301** | **Boat Slip Rental** |
| **Arnie Fried** <br> **600 W. Las Olas #708** <br> **Ft.Lauderdale, FL 33312** | **Boat Slip Rental** |
| **Ben Porch** <br> **1955 Heritage Bay Cir.** <br> **Orlando, FL 32836** | **Boat Slip Rental** |
| **Boatech, Inc.** <br> **420 S.W. 3rd Avenue** <br> **Fort Lauderdale, FL 33315** | **Commercial Lease** |
| **Bob Wesson** <br> **441 Bontana Ave** <br> **Ft.Lauderdale, FL 33301** | **Boat Slip Rental** |
| **Brian Hartline** <br> **100 S. Birch Rd#1403** <br> **Ft.Lauderdale, FL 33316** | **Boat Slip Rental** |
| **Brian Sidella** <br> **13061 Parkside Terrace** <br> **Cooper City, FL 33330** | **Boat Slip Rental** |
| **Brian Streder** <br> **8193 NW 42nd St** <br> **Coral Springs, FL 33065** | **Boat Slip Rental** |

12

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Cabi New River, LLC**                                    Case No. __10-49013-BKC-AJC__
_____
                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Brooke Kaine**<br>**6550 Academy Drive**<br>**Owings, MD 20736** | **Boat Slip Rental** |
| **Bruce Goorland**<br>**P. O. Box 1900**<br>**Fort Lauderdale, FL 33302** | **Boat Slip Rental** |
| **Cabi Developers LLC**<br>**19950 W. Country Club Drive**<br>**Suite 900**<br>**Aventura, FL 33180** | **Management Agreement** |
| **Catherine McCaffrey**<br>**713 NE 16th St**<br>**Ft.Lauderdale, FL 33304** | **Boat Slip Rental** |
| **Charles Maymon**<br>**P.O. Box 221961**<br>**Hollywood, FL 33022** | **Boat Slip Rental** |
| **Charles Starkey**<br>**2727 Terramar St**<br>**Ft.Lauderdale, FL 33304** | **Boat Slip Rental** |
| **Chris Ambrose**<br>**146 S. Washington**<br>**Oxford, MI 48371** | **Boat Slip Rental** |
| **Chris Bellissimo**<br>**430 NE 8th Ave.**<br>**Ft. Lauderdale, FL 33301** | **Boat Slip Rental** |
| **Christopher Cadley**<br>**1790 East Las Olas Blvd.**<br>**Ft. Lauderdale, FL 33301** | **Boat Slip Rental** |
| **Czech Mate Limited**<br>**PO Box 941549**<br>**Hounton, FL 33308** | **Boat Slip Rental** |
| **Dan Buck**<br>**1600 Fishinger Road**<br>**Columbus, OH 43221** | **Boat Slip Rental** |
| **Danny Barr**<br>**2601 N.E. 14th Ave.#101**<br>**Wilton Manors, FL 33334** | **Boat Slip Rental** |
| **Dave Scully**<br>**2131 SW 93rd Way**<br>**Ft.Lauderdale, FL 33324** | **Boat Slip Rental** |

Sheet __1__ of __12__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cabi New River, LLC**                                    Case No.   **10-49013-BKC-AJC**
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **David Insel**<br>**2140 SW 52nd Terr.**<br>**Fort Lauderdale, FL 33317** | **Boat Slip Rental** |
| **David Schlegel**<br>**1012 Avocado Isle**<br>**Ft.Lauderdale, FL 33315** | **Boat Slip Rental** |
| **Don Ehrlich**<br>**626 SW 4th Avenue**<br>**Ft. Lauderdale, FL 33325** | **Boat Slip Rental** |
| **Doug Dengler**<br>**6030 S.W. 8th Street**<br>**Plantation, FL 33317** | **Boat Slip Rental** |
| **Ed Brennnan**<br>**831 Rt. 70th**<br>**East Brick, NJ 08724** | **Boat Slip Rental** |
| **Ed Nichols**<br>**144 Beechwood Road**<br>**Newton Square, PA 19073** | **Boat Slip Rental** |
| **Eric Poirier**<br>**1680 Godin St.**<br>**St Hubert, Quebec J4t1t2** | **Boat Slip Rental** |
| **FBCG, LLC**<br>**401 E. Las Olas Blvd.**<br>**Suite 1400**<br>**Fort Lauderdale, FL 33301** | **Commercial Lease** |
| **Florida Facilities, LLC**<br>**116 East Howard Street**<br>**Quincy, MA 02169** | **Commercial Lease** |
| **Frank Herhole**<br>**2609 Alamanda Court**<br>**Ft.Lauderdale, FL 33301** | **Boat Slip Rental** |
| **Fred Hoffman**<br>**4495 S.W. 5th Avenue**<br>**Fort Lauderdale, FL 33315** | **Boat Slip Rental** |
| **Freedom Boat Club**<br>**420 SW 3rd Ave.**<br>**Ft. Lauderdale, FL 33315** | **Boat Slip Rental** |
| **Gary Lawson**<br>**9757 NW 3rd Manor**<br>**Coral Springs, FL 33071** | **Boat Slip Rental** |

Sheet __2__ of __12__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cabi New River, LLC**                                        Case No.   **10-49013-BKC-AJC**
_____                        _____
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| George & Marcie Schmidt<br>11900 Asford Lane<br>Davie, FL 33325 | Boat Slip Rental |
| George Maldonado<br>10642 NW 1 Court<br>Plantation, FL 33324 | Boat Slip Rental |
| George Uznis<br>24610 Michigan Avenue<br>Grosse Pointe, MI 48236 | Boat Slip Rental |
| Giovann Aliotta<br>P.O. Box 119<br>Lodi, NJ 07644 | Boat Slip Rental |
| Gold Coast Insurance Services<br>545 S Ft. Lauderdale Bch. Blvd. #603<br>Ft.Lauderdale, FL 33316 | Boat Slip Rental |
| Greg Bennett<br>P.O Box728<br>Azle, TX 76098-0728 | Boat Slip Rental |
| Greg Bennett<br>P.O Box728<br>Azle, TX 76098-0728 | Boat Slip Rental |
| Harrison Rondon<br>19720 N.W. 9th Drive<br>Pembroke Pines, FL 33029 | Boat Slip Rental |
| Jack A Lopes<br>1344 S.W. 4th Court<br>Ft.Lauderdale, FL 33312 | Boat Slip Rental |
| Jacob Glaser<br>24 Gables Blvd.<br>Weston, FL 33326 | Boat Slip Rental |
| Jairo Rengifo<br>2720 Walkers Way<br>Weston, FL 33331 | Boat Slip Rental |
| James Birnbaum<br>7680 Hibiscus Lane<br>Coral Springs, FL 33065 | Boat Slip Rental |
| James Giannotti<br>2800 E. Sunrise Blvd<br>Ft.Lauderdale, FL 33304 | Boat Slip Rental |

Sheet   **3**   of   **12**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Cabi New River, LLC**                                    Case No.   **10-49013-BKC-AJC**
                                  Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **James Gowder**<br>**18 E. Indian Lane**<br>**Norristown, PA 19403** | Boat Slip Rental |
| **James Jacob's**<br>**98 Ridgebury Rd.**<br>**Avon, CT 06001** | Boat Slip Rental |
| **James Marsella**<br>**1215 S.E. 2nd Street**<br>**Ft.Lauderdale, FL 33301** | Boat Slip Rental |
| **James Mather**<br>**1200 Holiday Drive #804**<br>**Ft.Lauderdale, FL 33316** | Boat Slip Rental |
| **James Shapiro**<br>**1732 S.W. 2nd St.**<br>**Ft.Lauderdale, FL 33312** | Boat Slip Rental |
| **Jane Filek**<br>**1451 Keystone River**<br>**Forest, IL 60305** | Boat Slip Rental |
| **Jason Brand**<br>**313N.E 2and St. Apt.1004**<br>**Fort Lauderdale, FL 33301** | Boat Slip Rental |
| **Jeff Holding**<br>**778 Middle River Drive**<br>**Fort Lauderdale, FL 33304** | Boat Slip Rental |
| **Jerome Steinle**<br>**6861 SW 6th St**<br>**Pembroke Pines, FL 33023** | Boat Slip Rental |
| **Jerry & Lisa Seay**<br>**435 N. Andrews Avenue #402**<br>**Ft.Lauderdale, FL 33301** | Boat Slip Rental |
| **Jesse Mc Clain**<br>**511 S.E. 5th Ave.#607**<br>**Ft.Lauderdale, FL 33301** | Boat Slip Rental |
| **Jim D' Agostino**<br>**3100 N. Ocean Blvd.**<br>**Ft. Lauderdale, FL 33306** | Boat Slip Rental |
| **Jim Gillian**<br>**5 Walnut Road**<br>**Ocean City, NJ 08226** | Boat Slip Rental |

Sheet   **4**   of   **12**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Cabi New River, LLC**                                              Case No.  **10-49013-BKC-AJC**
_____                    _____
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Joe Cain**<br>**206 Royal Palm Dr.**<br>**Ft. Lauderdale, FL 33316** | Boat Slip Rental |
| **Joe Palazzola**<br>**3000 NE 44th St.**<br>**Ft.Lauderdale, FL 33308** | Boat Slip Rental |
| **Joe Perez**<br>**14240 S.W. 17th Street**<br>**Davie, FL 33325** | Boat Slip Rental |
| **Joe Tordella**<br>**2902 Wesley Ave**<br>**Ocean City, NJ 08226** | Boat Slip Rental |
| **John Bellemare**<br>**41 Davidson Dr. Ottawa**<br>**Ontario, Canada K1J6L7** | Boat Slip Rental |
| **John C Mutton**<br>**1877 sw 28th Terr**<br>**Ft.Lauderdale, FL 33312** | Boat Slip Rental |
| **John Devine**<br>**Plantation**<br>**Plantation, FL** | Boat Slip Rental |
| **John Ellis**<br>**201 NW 130th Ave.**<br>**Plantation, FL** | Boat Slip Rental |
| **John Nobles**<br>**1101 River Reach Dr. #105**<br>**Ft.Lauderdale, FL 33315** | Boat Slip Rental |
| **John Petrongolo**<br>**801 Sea Breeze Blvd.**<br>**Ft.Lauderdale, FL 33316** | Boat Slip Rental |
| **John Skinker**<br>**4331 Bladensbury Rd.**<br>**Colmar Manor, MD 20772** | Boat Slip Rental |
| **Johnny & Gabby Antoon**<br>**4100 Galt Ocean Dr.#1404**<br>**Ft. Lauderdale, FL 33308** | Boat Slip Rental |
| **Jorge Fraticelli**<br>**41 SW 4th Avenue**<br>**Ft. Lauderdale, FL 33315** | Boat Slip Rental |

Sheet   **5**   of   **12**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Cabi New River, LLC**                                          Case No.  **10-49013-BKC-AJC**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Jose Rios<br>1418 Commodore Way<br>Hollywood, FL 33019 | Boat Slip Rental |
| Joseph Dillard<br>835 NW 6th Avenue<br>NY 07716-1442 | Boat Slip Rental |
| Joseph Saggio<br>1865 South Ocean Drive Apt. #18A<br>Hallandale, FL 33009 | Boat Slip Rental |
| Jozef Tryzno<br>1891 West Salisbury Lane<br>Lake Forest, IL 60045 | Boat Slip Rental |
| Kelly Overman<br>2500 E. Las Olas Blvd.#1105<br>Ft.Lauderdale, FL 33301 | Boat Slip Rental |
| Ken Grashuis<br>1911 Wealthy SE<br>Grand Rapids, MI 49506 | Boat Slip Rental |
| Ken Kiple<br>11631 NW25th Street<br>Plantation, FL 33323 | Boat Slip Rental |
| Kenneth Cairns<br>450 SW 7th Avenue<br>Ft. Lauderdale, FL 33301 | Boat Slip Rental |
| Kevin Keenan<br>3730 NW 11th Street<br>Coconut Creek, FL 33066 | Boat Slip Rental |
| Kevin Nanz<br>1550 NE 59 Place<br>Ft.Lauderdale, FL 33334 | Boat Slip Rental |
| Kimberly Silverststein<br>610 w.Las Olas Blvd#1911<br>Ft.Lauderdale, FL 33312 | Boat Slip Rental |
| Leland Garvin<br>642 N.E.3rd Ave.<br>Ft.Lauderdale, FL 33304 | Boat Slip Rental |
| Leonard Solomon<br>1016 SE 4th St.<br>Ft.Lauderdale, FL 33301 | Boat Slip Rental |

Sheet __6__ of __12__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Cabi New River, LLC**                          Case No.  **10-49013-BKC-AJC**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Lewis Swezy**<br>**5709 N.W. 158 St.**<br>**Miami, FL 33014** | Boat Slip Rental |
| **Margaret Urucinitz**<br>**2041 N.W.36th st**<br>**Oakland Park, FL 33309** | Boat Slip Rental |
| **Mark A Kuehl**<br>**255 Galen Dr. #3-E**<br>**Key Biscayne, FL 33149** | Boat Slip Rental |
| **Mark Carroll**<br>**1114 SE 7th St.**<br>**Ft. Lauderdale, FL** | Boat Slip Rental |
| **Mark Hughes**<br>**1224 Coontie Court**<br>**Ft.Lauderdale, FL 33312** | Boat Slip Rental |
| **Mark Osterhaven**<br>**401 SW 4 Ave. #907**<br>**Ft.Lauderdale, FL 33315** | Boat Slip Rental |
| **Mark Smith**<br>**621 SW 12th Court**<br>**Ft.Lauderdale, FL 33315** | Boat Slip Rental |
| **Mary Ann Hernandez**<br>**610 W.Las Olas Blvd. #919N**<br>**Ft.Lauderdale, FL 33312** | Boat Slip Rental |
| **Matthew Osroff**<br>**1095 NW 73 Terr.**<br>**Margate, FL** | Boat Slip Rental |
| **Matthew V Trotta**<br>**511 S.E. 5th Ave.#1617**<br>**Fort Lauderdale, FL 33301** | Boat Slip Rental |
| **Michael Di Martino**<br>**720 S.Dickerson**<br>**St. Burgaw, NC 28425** | Boat Slip Rental |
| **Michael Feinberg**<br>**63 Constellation Wharf Pier 7  9th St.**<br>**Charlestown, MA 02129** | Boat Slip Rental |
| **Michael Kubinski**<br>**95 N Birch Road #701**<br>**Ft.Lauderdale, FL 33304** | Boat Slip Rental |

Sheet  **7**  of  **12**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Cabi New River, LLC**                                          Case No.   **10-49013-BKC-AJC**
                                                              _____
                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Michael Lynch**<br>**610 W.Las Olas Blvd. #417-N**<br>**Ft.Lauderdale, FL 33312** | Boat Slip Rental |
| **Michael West**<br>**7602 NW 71 Terrace**<br>**Parkland, FL 33067** | Boat Slip Rental |
| **Michele Zadok**<br>**3121 rosewood Ct.**<br>**Fort Lauderdale, FL 33328** | Boat Slip Rental |
| **Mike Hasson**<br>**226 NW 4th Ave**<br>**Hallandale, FL 33009** | Boat Slip Rental |
| **Mike Mistreta**<br>**309 NE 26 Dr.**<br>**Wilton Manors, FL 33334** | Boat Slip Rental |
| **Nancy Blosser**<br>**1761 S.E. 9th Street**<br>**Ft. Lauderdale, FL 33316** | Boat Slip Rental |
| **Nathan Zommer**<br>**118 Lake Emerald Drive**<br>**Oakland Park, FL 33309** | Boat Slip Rental |
| **Olav Hinke**<br>**826 SW 2nd Court**<br>**Ft.Lauderdale, FL 33312** | Boat Slip Rental |
| **Osvaldo Defaria**<br>**2673 Riviera Manor**<br>**Weston, FL** | Boat Slip Rental |
| **Paul Fraticelli**<br>**333 Las Olas Way (#1010)**<br>**Ft. Lauderdale, FL 33301** | Boat Slip Rental |
| **Paul Johansson**<br>**444 Hendricks Isle Suite # 202**<br>**Ft.Lauderdale, FL 33301** | Boat Slip Rental |
| **Paul Nobles**<br>**15243 SW 39th Street**<br>**Fort Lauderdale, FL 33331** | Boat Slip Rental |
| **Peter Anderson**<br>**1112 NE 2nd Street**<br>**Ft. Lauderdale, FL 33301** | Boat Slip Rental |

Sheet  __8__  of __12__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Cabi New River, LLC**                                    Case No.   **10-49013-BKC-AJC**
_____,
                               Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Peter Cleven<br>501 SE 2nd Ave. Apt 434<br>Ft. Lauderdale, WI 53703 | Boat Slip Rental |
| Peter Johnson<br>1500 SW 15th Avenue<br>Ft.Lauderdale, FL 33312 | Boat Slip Rental |
| Phil Moran<br>18579 S.W. 50th CT<br>Miramar, FL 33029 | Boat Slip Rental |
| Pirates R Us<br>3554 Orchid Drive<br>Pompano Beach, FL 33065 | Commercial Lease |
| Reiter Management, Inc.<br>724 NE 79th Street<br>Miami, FL 33138 | Marina Management Operation Agreement |
| Ricardo Fernandez<br>920 SW 22nd St.<br>Ft. Lauderdale, FL 33315 | Boat Slip Rental |
| Rick Murphy<br>1608 NE 5 St.<br>Ft.Lauderdale, FL 33301 | Boat Slip Rental |
| Rob Glassman<br>1060 SW 32nd Street<br>Ft.Lauderdale, FL 33315 | Boat Slip Rental |
| Robert Armistead<br>2415 NE 8th ST<br>Ft. Lauderdale, FL 33304 | Boat Slip Rental |
| Robert Fortson<br>1216 S.E. 2nd St.<br>Ft. Lauderdale, FL 33301 | Boat Slip Rental |
| Robert Rose<br>217 NE 2 St.<br>Ft.Lauderdale, FL 33301 | Boat Slip Rental |
| Robert Wagner<br>145 N. Rossmore Ave.<br>Los Angeles, CA 90004 | Boat Slip Rental |
| Roger Edwards<br>1933 NW 107th Drive<br>Coral Springs, FL 33315 | Boat Slip Rental |

Sheet __9__ of __12__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cabi New River, LLC**                                                Case No.   **10-49013-BKC-AJC**
_____
                            Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Ronald Gale<br>929 Gulfstream Court<br>Weston, FL 33327 | Boat Slip Rental |
| Roy Liemer<br>333 Las Olas Way  #3803<br>Ft. Lauderdale, FL 33301 | Boat Slip Rental |
| Scott Hawkins<br>724 SW 12th Ave.<br>Fort Lauderdale, FL 33312 | Boat Slip Rental |
| Scott Kilgore<br>4211 N.W. 62nd. Ave<br>Coral Springs, FL 33067 | Boat Slip Rental |
| Sean Cassidy & Michael Slade<br>1326 S.E. 17th St.#529<br>Ft. Lauderdale, FL 33316 | Boat Slip Rental |
| Shawn Masur<br>2680 Hunter Ct.<br>Fort Lauderdale, FL 33331 | Boat Slip Rental |
| Shelly Kinder<br>2733 NW 92nd Avenue<br>Coral Springs, FL 33065 | Boat Slip Rental |
| Simon Dorton<br>903 S.E. 11th Court<br>Ft. Lauderdale, FL 33071 | Boat Slip Rental |
| Stephane Desjardins<br>1859 Scott Street<br>Hollywood, FL 33324 | Boat Slip Rental |
| Steve Gorey<br>1880 N.W. 103 Ave.<br>Plantation, FL 33322 | Boat Slip Rental |
| Steve Rayburn<br>525 S.W.18th Ave. #24<br>Ft.Lauderdale, FL 33212 | Boat Slip Rental |
| Steve Willens<br>2839 Vizzolini Court<br>Pleasanton, CA 94566 | Boat Slip Rental |
| Steve& Laurel Person<br>528 N.E. 10th Ave.<br>Ft.Lauderdale, FL 33301 | Boat Slip Rental |

Sheet   **10**   of   **12**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Cabi New River, LLC**                                                          Case No.   **10-49013-BKC-AJC**
_____
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Susan Tourault**<br>**1848 N Alanton Dr**<br>**Virginia Beach, VA 23454** | **Boat Slip Rental** |
| **Ted Harty**<br>**3444 N.E. 15th Ave.**<br>**Oakland Park, FL 33334** | **Boat Slip Rental** |
| **Terry Hodges**<br>**8280 Cleary Blvd #2815**<br>**Plantation, FL 33334** | **Boat Slip Rental** |
| **Thomas Brown**<br>**212 Chicago Blvd.**<br>**Sea Girt, NJ 08750** | **Boat Slip Rental** |
| **Thomas Daly**<br>**2805 E. Oakland Park Blvd.#374**<br>**Ft. Lauderdale, FL 33332** | **Boat Slip Rental** |
| **Thomas Rice**<br>**1054 Poplar Circle**<br>**Weston, FL 33326** | **Boat Slip Rental** |
| **Thomas Runzo**<br>**1801 S. Ocean Drive**<br>**Fort Lauderdale, FL 33316** | **Boat Slip Rental** |
| **Timothy Harris**<br>**10901 S.W. 12th Place**<br>**Fort Lauderdale, FL 33322** | **Boat Slip Rental** |
| **Tom Binau-Hansen**<br>**425 N. Andrews Ave**<br>**Ft. Lauderdale, FL 33301** | **Boat Slip Rental** |
| **Tom Grandinetti**<br>**1323  S. E.17th St. #600**<br>**Ft.Lauderdale, FL 33316** | **Boat Slip Rental** |
| **Tom McQuade**<br>**3550 Galt Ocean Dr. #1108**<br>**Ft.Lauderdale, FL** | **Boat Slip Rental** |
| **Tom Sayward**<br>**1701 SW 68th Avenue**<br>**Plantation, FL 33317** | **Boat Slip Rental** |
| **Tomy Salerno**<br>**2024 NW 37th St**<br>**Oakland Park, FL 33309** | **Boat Slip Rental** |

Sheet __**11**__ of __**12**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re    **Cabi New River, LLC**                                      Case No.   **10-49013-BKC-AJC**
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wade Bolton**<br>**618 SW 8th Ave.**<br>**Ft. Lauderdale, FL 33315** | Boat Slip Rental |
| **Walter Rye**<br>**7705 Pine Isle Court**<br>**Cincinnati, OH 45244** | Boat Slip Rental |
| **Willard Nisson**<br>**P.O.Box 58**<br>**Salt Lake City, UT 84110** | Boat Slip Rental |
| **William Carraway**<br>**P. O. Box 6606**<br>**Annapolis, MD 21401** | Boat Slip Rental |
| **William Prince**<br>**3581 N.W. 95th Terr. #605**<br>**Sunrise, FL 33351** | Boat Slip Rental |
| **William R. Moore**<br>**100 SE 3rd Ave. #2500**<br>**Ft.Lauderdale, FL 33394** | Boat Slip Rental |
| **Wolfgang Teuchert**<br>**155 Isle of Venice #301**<br>**Ft.Lauderdale, FL 33301** | Boat Slip Rental |
| **Zachary Hoffman**<br>**1501 SE 15 St.**<br>**Ft.Lauderdale, FL 33316** | Boat Slip Rental |

Sheet   **12**   of   **12**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Cabi New River, LLC**
_____
                    Debtor

Case No.   **10-49013-BKC-AJC**   _____

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Abraham Cababie Daniel**<br>**19950 W. Country Club Drive**<br>**Suite 900**<br>**Miami, FL 33180** | **HSBC Realty Credit Corporation (USA)**<br>**c/o HSBC Bank USA, N.A.**<br>**Attn:  Mark Nadler, VP**<br>**1441 Brickell Avenue, 16th Floor**<br>**Miami, FL 33131** |
| **Elias Cababie Daniel**<br>**19950 W. Country Club Drive**<br>**Suite 900**<br>**Miami, FL 33180** | **HSBC Realty Credit Corporation (USA)**<br>**c/o HSBC Bank USA, N.A.**<br>**Attn:  Mark Nadler, VP**<br>**1441 Brickell Avenue, 16th Floor**<br>**Miami, FL 33131** |
| **Estate of Jacobo Cababie Daniel**<br>**19950 W. Country Club Drive**<br>**Suite 900**<br>**Miami, FL 33180** | **HSBC Realty Credit Corporation**<br>**c/o HSBC Bank USA, N.A.**<br>**Attn:  Mark Nadler, VP**<br>**1441 Brickell Avenue, 16th Floor**<br>**Miami, FL 33131** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of Florida

In re   **Cabi New River, LLC**                                          Case No.   **10-49013-BKC-AJC**
                                          Debtor(s)                      Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐       State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is filed.)

| AMOUNT | SOURCE |
|---|---|
| **$451,076.00** | **Marina Operational Income 2010** |
| **$230,025.00** | **Rental Income 2010** |
| **$440,400.00** | **Marina Operational Income 2009** |
| **$101,110.00** | **Rental Income 2009** |
| **$159,024.00** | **Marina Operational Income 2008** |
| **$150,268.00** | **Rental Income 2008** |

**Statement of Financial Affairs**
**Question 3b**

Date: Saturday, January 15, 2011
Time: 12:49PM
User: MLOZANO

## CABI NEW RIVER, LLC
### Check Register - Standard
Periods: 10-10 Through 12-10 As of: 1/14/2011

Page: 1 of 1
Report: 03650.rpt
Company: 505

| Check Nbr | Check Type | Check Date | Vendor ID / Vendor Name | Period To Post | Closed | Ref Nbr | Doc Type | Invoice Number | Invoice Date | Discount Taken | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company: 505** | | | | | | | | | | | |
| **Acct / Sub: 11020000** | | | 010504000000 | | | | | | | | |
| 001454 | CK | 10/29/2010 | 000217 CT CORPORATION | 10-10 | 10-10 | 038722 | VO | 200466812801 | 10/22/2010 | 0.00 | 69.50 |
| 001455 | CK | 11/11/2010 | 000009 CITIZENS PROPERTY INSURANC | 11-10 | 11-10 | 038394 | VO | 1470921 | 6/10/2010 | 0.00 | 1,211.39 |
| 001456 | CK | 12/2/2010 | 000069 Bilzin Sumberg Baena Price & A | 12-10 | 12-10 | 038869 | VO | RETAINER NR | 11/30/2010 | 0.00 | 12,500.00 |
| 001457 | CK | 12/22/2010 | 001445 Beatriz Rivera | 12-10 | 12-10 | 039005 | VO | 9502187365ACC | 12/22/2010 | 0.00 | 100.00 |
| 001458 – 102010 | HC | 102009 10/20/2010 | 000268 FLORIDA DEPARTMENT OF REV | 10-10 | 10-10 | 038715 | VO | *SalesTaxOct/10 | 10/18/2010 | 0.00 | 1,183.50 |
| 102011 – 111510 | HC | 111609 11/16/2010 | 000268 FLORIDA DEPARTMENT OF REV | 11-10 | 11-10 | 038826 | VO | SalesTaxNov/10 | 11/15/2010 | 0.00 | 1,183.50 |
| 111611 – 122010 | HC | 122009 12/20/2010 | 000268 FLORIDA DEPARTMENT OF REV | 12-10 | 12-10 | 038981 | VO | -SalesTaxDec/10 | 12/17/2010 | 0.00 | 1,183.50 |

Missing
Missing
Missing

Acct Sub Total: 17,431.39

| Check Type | Count | Amount Paid |
|---|---|---|
| Regular | 4 | 13,880.89 |
| Hand | 3 | 3,550.50 |
| Void | 0 | 0.00 |
| Sub | 0 | 0.00 |
| Zero | 0 | 0.00 |
| Mask | 0 | 0.00 |
| **Total:** | **7** | **17,431.39** |

Check Count: 7

Company Disc. Total     0.00     Company Total     17,431.39

12:15 PM
01/10/11
Accrual Basis

# Riverfront Marina
## Expenses by Vendor Detail
### October through December 2010

| Type | Date | Num | Memo | Amount |
|---|---|---|---|---|
| **A-Advanced Fire & Safety Eq** | | | | |
| Check | 11/01/2010 | 2974 | Fire | 663.40 |
| Check | 12/13/2010 | online | Fire Extinguishers | 192.60 |
| | | | | 856.00 |
| **Total A-Advanced Fire & Safety Eq** | | | | |
| | | | | |
| **A Fire Sprinklers Inc** | | | | |
| Check | 12/30/2010 | 2985 | Jesus Roman / Sprinkler System | 679.00 |
| | | | | 679.00 |
| **Total A Fire Sprinklers Inc** | | | | |
| | | | | |
| **Above All Garage Door** | | | | |
| Check | 12/16/2010 | 2969 | garage door for bam | 737.50 |
| Check | 12/17/2010 | 2970 | garage door for bam | 737.50 |
| | | | | 1,475.00 |
| **Total Above All Garage Door** | | | | |
| | | | | |
| **American Express** | | | | |
| Credit Card Charge | 11/02/2010 | cc | | 10.00 |
| | | | | 10.00 |
| **Total American Express** | | | | |
| | | | | |
| **AT & T** | | | | |
| Check | 10/01/2010 | online | 954 527 1829 332 1805 | 358.85 |
| Check | 11/01/2010 | online | 954 527 1829 332 1805 | 360.90 |
| Check | 12/01/2010 | online | 954 527 1829 332 1805 | 360.70 |
| | | | | 1,080.45 |
| **Total AT & T** | | | | |
| | | | | |
| **Atlantic Ice** | | | | |
| Check | 10/12/2010 | online | 10/04/10 | 76.50 |
| Check | 11/01/2010 | online | 10/21/10 | 72.50 |
| Check | 12/06/2010 | online | 11/30/10 | 85.50 |
| | | | | 234.50 |
| **Total Atlantic Ice** | | | | |
| | | | | |
| **Authnet Gateway** | | | | |
| Check | 10/04/2010 | online | | 41.75 |
| Check | 11/02/2010 | online | | 41.85 |
| | | | | 83.60 |
| **Total Authnet Gateway** | | | | |
| | | | | |
| **Bank Direct Capital Finance** | | | | |
| Check | 10/01/2010 | online | Loan Number 192588 | 2,457.19 |
| Check | 11/01/2010 | online | Loan Number 192588 | 2,651.65 |
| Check | 12/01/2010 | online | Loan Number 192588 | 2,651.65 |
| | | | | 7,760.49 |
| **Total Bank Direct Capital Finance** | | | | |

12:16 PM
01/10/11
Accrual Basis

# Riverfront Marina
## Expenses by Vendor Detail
### October through December 2010

| | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|
| **BEIC** | | | | | |
| | Check | 10/04/2010 | online | Electronic Transfer | 529.70 |
| | Check | 11/04/2010 | online | Electronic Transfer | 233.08 |
| | Check | 12/04/2010 | online | Electronic Transfer | 529.70 |
| **Total BEIC** | | | | | 1,292.48 |
| | | | | | |
| **BP Gas** | | | | | |
| | Credit Card Charge | 12/16/2010 | cc | | 20.00 |
| **Total BP Gas** | | | | | 20.00 |
| | | | | | |
| **Broward County Board of Commissioners** | | | | | |
| | Check | 12/01/2010 | 2958 | Marine Facility Operating License #MFOL08-0019 | 2,725.38 |
| **Total Broward County Board of Commissioners** | | | | | 2,725.38 |
| | | | | | |
| **Broward County Tax Collector** | | | | | |
| | Check | 11/20/2010 | 2937 | Account # C00007476007 | 2,199.93 |
| **Total Broward County Tax Collector** | | | | | 2,199.93 |
| | | | | | |
| **Chevron** | | | | | |
| | Credit Card Charge | 10/17/2010 | cc | | 48.29 |
| | Credit Card Charge | 11/26/2010 | cc | | 50.01 |
| **Total Chevron** | | | | | 98.30 |
| | | | | | |
| **City of Fort Lauderdale** | | | | | |
| | Check | 11/01/2010 | 2921 | Fire Inspection Bill - Account #23102155 | 34.38 |
| **Total City of Fort Lauderdale** | | | | | 34.38 |
| | | | | | |
| **City of Ft Lauderdale Municipal Services** | | | | | |
| | Check | 10/04/2010 | online | 2032503 | 340.16 |
| | Check | 10/04/2010 | online | 2032501 | 1,180.14 |
| | Check | 10/04/2010 | online | 2032500 | 113.43 |
| | Check | 11/02/2010 | online | 2032503 | 340.16 |
| | Check | 11/02/2010 | online | 2032501 | 1,156.28 |
| | Check | 11/02/2010 | online | 2032500 | 119.91 |
| | Check | 12/03/2010 | online | 2032503 | 340.16 |
| | Check | 12/03/2010 | online | 2032501 | 1,143.55 |
| | Check | 12/03/2010 | online | 2032500 | 131.91 |
| **Total City of Ft Lauderdale Municipal Services** | | | | | 4,865.70 |

1z..r8 PM
01/10/11
Accrual Basis

# Rivertront Marina
# Expenses by Vendor Detail
### October through December 2010

| | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|
| **Coca Cola Enterprises** | | | | | |
| | Check | 10/25/2010 | online | Delivered 10/15/10 | 143.04 |
| | Check | 11/23/2010 | online | Delivered 11/13/10 | 116.16 |
| **Total Coca Cola Enterprises** | | | | | 259.20 |
| **Common Cents Bookkeeping** | | | | | |
| | Check | 10/25/2010 | online | Accounting September | 88.25 |
| | Check | 12/21/2010 | online | Accounting November | 138.25 |
| **Total Common Cents Bookkeeping** | | | | | 226.50 |
| **Conrad Seetal** | | | | | |
| | Check | 10/07/2010 | 2893 | Johannson Repair(percustomer request) | 400.00 |
| | Check | 10/08/2010 | 2908 | Ed-Parkinson24" boat(per- customer-request) | 550.00 |
| | Check | 10/28/2010 | 2927 | J.Marshall(bottom paint job) | 200.00 |
| | Check | 11/19/2010 | 2948 | J. Bellemare/Remove Name-sand, compound | 150.00 |
| | Check | 11/19/2010 | 2949 | J. Bellemare/wash hull, wax hard top. | 350.00 |
| **Total Conrad Seetal** | | | | | 1,650.00 |
| **Dee's Boat Care** | | | | | |
| | Check | 10/01/2010 | 2892 | M. Smith 33' Dusky | 300.00 |
| | Check | 10/07/2010 | 2907 | D.Insel-28' Southport | 280.00 |
| | Check | 10/07/2010 | 2935 | D.Insel-28' Southport | 56.00 |
| | Check | 10/13/2010 | 2909 | Ed-Parkinson24" Sheaffer detail. | 240.00 |
| | Check | 10/15/2010 | 2910 | D. Dengler Sea-Vee Detailing | 319.00 |
| | Check | 10/27/2010 | 2912 | Paul Johansson Detailing Job. | 350.00 |
| | Check | 11/10/2010 | 2929 | James-Mather/31'Sea-ray Detailing | 360.00 |
| | Check | 11/18/2010 | 2942 | Jeff- Thomas 26'Sea-Ray Detailing | 286.00 |
| | Check | 12/08/2010 | 2957 | Walter-Rye Detailing | 216.00 |
| | Check | 12/22/2010 | 2971 | C.Maymon 30' Regal Detailing | 300.00 |
| **Total Dee's Boat Care** | | | | | 2,707.00 |
| **Diversified Diving Services** | | | | | |
| | Check | 11/01/2010 | 2922 | New Pilings | 2,650.00 |
| **Total Diversified Diving Services** | | | | | 2,650.00 |
| **Doc's Plumbing** | | | | | |
| | Check | 11/16/2010 | 2930 | Repair plumbing leak for city water | 500.00 |
| **Total Doc's Plumbing** | | | | | 500.00 |

12:16 PM
01/10/11
Accrual Basis

## Riverfront Marina
## Expenses by Vendor Detail
### October through December 2010

| | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|
| **East Coast Battery & Electric** | | | | | |
| | Check | 12/15/2010 | 2972 | battery | 338.16 |
| **Total East Coast Battery & Electric** | | | | | 338.16 |
| **Florida Department of Revenue** | | | | | |
| | General Journal | 10/31/2010 | | | -30.00 |
| | General Journal | 11/30/2010 | | | -30.00 |
| | General Journal | 12/31/2010 | | | -30.00 |
| **Total Florida Department of Revenue** | | | | | -90.00 |
| **Florida Power and Light** | | | | | |
| | Check | 10/05/2010 | online | Account Number 22524-05531 | 1,107.75 |
| | Check | 11/03/2010 | online | Account Number 22524-05531 | 991.73 |
| | Check | 12/02/2010 | online | Account Number 22524-05531 | 937.14 |
| **Total Florida Power and Light** | | | | | 3,036.62 |
| **Florida U.C. Fund** | | | | | |
| | Liability Check | 10/18/2010 | online | 2844716 | -89.91 |
| **Total Florida U.C. Fund** | | | | | -89.91 |
| **Ft Lauderdale Parking** | | | | | |
| | Credit Card Charge | 12/01/2010 | cc | | 2.25 |
| **Total Ft Lauderdale Parking** | | | | | 2.25 |
| **Gold Coast Beverage Distributors** | | | | | |
| | Check | 10/12/2010 | online | Beer | 134.25 |
| | Check | 10/12/2010 | online | Delivery 10/04/10 | 55.80 |
| | Check | 12/21/2010 | online | Beer | 137.10 |
| **Total Gold Coast Beverage Distributors** | | | | | 327.15 |
| **Hess** | | | | | |
| | Credit Card Charge | 10/01/2010 | cc | | 45.46 |
| | Credit Card Charge | 11/01/2010 | cc | | 43.14 |
| | Credit Card Charge | 11/01/2010 | cc | | 44.35 |
| | Credit Card Charge | 11/07/2010 | cc | | 46.77 |
| | Credit Card Charge | 11/13/2010 | cc | | 47.37 |
| | Credit Card Charge | 12/01/2010 | cc | | 69.01 |
| **Total Hess** | | | | | 296.10 |

12:15 PM
01/10/11
Accrual Basis

# Riverfront Marina
## Expenses by Vendor Detail
### October through December 2010

| Type | Date | Num | Memo | Amount |
|---|---|---|---|---|
| **Home Depot** | | | | |
| Check | 12/13/2010 | 2954 | Repairs:Building Repairs | 520.06 |
| **Total Home Depot** | | | | 520.06 |
| | | | | |
| **Humana Medical Plan** | | | | |
| Check | 10/01/2010 | online | Account Number 238231-001 | 1,176.75 |
| Check | 11/01/2010 | online | Account Number 238231-001 | 1,176.75 |
| Check | 12/01/2010 | online | Account Number 238231-001 | 1,176.75 |
| **Total Humana Medical Plan** | | | | 3,530.25 |
| | | | | |
| **Internal Revenue Service** | | | | |
| Liability Check | 10/19/2010 | online | 26-2985731 | -8.14 |
| **Total Internal Revenue Service** | | | | -8.14 |
| | | | | |
| **Intuit** | | | | |
| Credit Card Charge | 11/05/2010 | cc | | 181.88 |
| **Total Intuit** | | | | 181.88 |
| | | | | |
| **Land n Sea** | | | | |
| Credit Card Charge | 10/05/2010 | cc | | 106.92 |
| Credit Card Charge | 11/04/2010 | cc | | 275.25 |
| **Total Land n Sea** | | | | 382.17 |
| | | | | |
| **Landmark Landscaping** | | | | |
| Check | 10/18/2010 | online | September 2010 | 350.00 |
| Check | 11/23/2010 | online | October 2010 | 350.00 |
| Check | 12/21/2010 | online | November 2010 and December 2010 | 700.00 |
| **Total Landmark Landscaping** | | | | 1,400.00 |
| | | | | |
| **NetBizWeb** | | | | |
| Check | 10/20/2010 | online | Gary Nappe | 120.00 |
| **Total NetBizWeb** | | | | 120.00 |
| | | | | |
| **North Beach Marina** | | | | |
| Check | 11/30/2010 | online | Amazon Hose | 36.77 |
| Check | 11/30/2010 | online | Sunbeater, Costco, Drain Plugs | 182.12 |
| Check | 12/07/2010 | 2956 | office party, gifts, etc | 1,450.00 |
| **Total North Beach Marina** | | | | 1,668.89 |

12:15 PM
01/10/11
Accrual Basis

# Riverfront Marina
## Expenses by Vendor Detail
### October through December 2010

| | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|
| **Norton Software** | | | | | |
| | Credit Card Charge | 10/02/2010 | cc | | 44.89 |
| **Total Norton Software** | | | | | 44.89 |
| | | | | | |
| **Office Depot** | | | | | |
| | Credit Card Charge | 11/23/2010 | cc | | 53.79 |
| **Total Office Depot** | | | | | 53.79 |
| | | | | | |
| **Rainbow Title and Lien** | | | | | |
| | Check | 10/18/2010 | online | FL # FL9868RX - Wynn Johnson | 375.00 |
| | Check | 12/01/2010 | online | Carl Sherman | 375.00 |
| **Total Rainbow Title and Lien** | | | | | 750.00 |
| | | | | | |
| **Ray's Family Pest Control** | | | | | |
| | Check | 10/04/2010 | online | 09/23/10 | 64.20 |
| | Check | 11/08/2010 | online | 10/28/10 | 64.20 |
| | Check | 11/30/2010 | online | 11/2/10 | 64.20 |
| | Check | 12/15/2010 | online | | 50.00 |
| **Total Ray's Family Pest Control** | | | | | 242.60 |
| | | | | | |
| **Ray Palecek** | | | | | |
| | Check | 11/17/2010 | online | 12V batteries and replacement | 138.50 |
| | Check | 12/27/2010 | online | Labor | 75.00 |
| | Check | 12/31/2010 | online | 1/1/2011 - 4/1/2011 | 159.00 |
| **Total Ray Palecek** | | | | | 372.50 |
| | | | | | |
| **Roman and Associates Enterprises Inc** | | | | | |
| | Check | 11/18/2010 | 2943 | Jesus Roman / Sprinkler System | 500.00 |
| **Total Roman and Associates Enterprises Inc** | | | | | 500.00 |
| | | | | | |
| **Shell** | | | | | |
| | Credit Card Charge | 10/01/2010 | cc | (1222) | 45.78 |
| **Total Shell** | | | | | 45.78 |
| | | | | | |
| **Stephens Distributing Co** | | | | | |
| | Check | 12/03/2010 | 2955 | Bud, Bud-lite (can's) (Inv#5763) | 116.10 |
| **Total Stephens Distributing Co** | | | | | 116.10 |
| | | | | | |
| **Tropic Oil Company** | | | | | |

12:16 PM
01/10/11
Accrual Basis

# Riverfront Marina
## Expenses by Vendor Detail
### October through December 2010

| Type | Date | Num | Memo | Amount |
|---|---|---|---|---|
| Check | 11/30/2010 | online | Invoice #0181831-IN   delivered 11/23/10 | 6,614.35 |
| Check | 11/30/2010 | online | Invoice #0181831-IN   delivered 11/23/10 | 1,323.32 |
| **Total Tropic Oil Company** | | | | **7,937.67** |
| **U.S. On The Go** | | | | |
| Check | 10/07/2010 | 2906 | Saturday and Sunday | 190.00 |
| Check | 10/14/2010 | 2916 | Saturday and Sunday | 190.00 |
| Check | 10/21/2010 | 2920 | Saturday and Sunday | 200.00 |
| Check | 10/28/2010 | 2926 | Saturday and Sunday | 150.00 |
| Check | 11/04/2010 | 2936 | Saturday and Sunday | 150.00 |
| Check | 11/11/2010 | 2941 | Half Day | 50.00 |
| Check | 11/18/2010 | 2947 | Saturday and Sunday | 200.00 |
| Check | 11/24/2010 | 2954 | Saturday and Sunday | 200.00 |
| Check | 12/01/2010 | 2963 | | 100.00 |
| Check | 12/16/2010 | 2973 | | 200.00 |
| Check | 12/22/2010 | 2981 | | 150.00 |
| **Total U.S. On The Go** | | | | **1,780.00** |
| **USI Insurance** | | | | |
| Check | 11/01/2010 | online | Liability Riverfront Marina | 363.92 |
| Check | 11/18/2010 | online | Liability Riverfront Marina - CCP646734 | 2,418.02 |
| **Total USI Insurance** | | | | **2,781.94** |
| **Visual Cruising Guide** | | | | |
| Check | 11/17/2010 | 2931 | Guides for Ft. Laud/Miami+Ft.Laud. | 88.91 |
| **Total Visual Cruising Guide** | | | | **88.91** |
| **Void** | | | | |
| Check | 12/01/2010 | 2959 | | |
| Check | 12/07/2010 | 2960 | | |
| **Total Void** | | | | **0.00** |
| **Ward Marine Equipment** | | | | |
| Check | 11/02/2010 | online | Invoice #1012 | 231.66 |
| Check | 11/02/2010 | online | Invoice #1005 | 200.00 |
| Check | 11/02/2010 | online | Invoice #1006 | 280.00 |
| Check | 11/02/2010 | online | Invoice #1014 | 994.53 |
| **Total Ward Marine Equipment** | | | | **1,706.19** |
| **Waste Management** | | | | |

…

12:15 PM
01/10/11
Accrual Basis

# Riverfront Marina
## Expenses by Vendor Detail
### October through December 2010

| Type | Date | Num | Memo | Amount |
|------|------|-----|------|--------|
| Check | 10/20/2010 | online | #237-0102728-2237-9 | 328.21 |
| Check | 11/10/2010 | online | #237-0102728-2237-9 | 343.98 |
| Check | 12/20/2010 | online | #237-0102728-2237-9 | 345.68 |
| **Total Waste Management** | | | | **1,017.87** |
| **Willets O Neil** | | | | |
| Credit Card Charge | 10/01/2010 | cc | | 42.69 |
| Credit Card Charge | 12/01/2010 | cc | | 70.41 |
| **Total Willets O Neil** | | | | **113.10** |
| **Zephyrhills** | | | | |
| Check | 10/12/2010 | online | Account # 0007313950 | 71.25 |
| Check | 11/10/2010 | online | Account # 0007313950 | 83.80 |
| Check | 12/13/2010 | online | Account # 0007313950 | 68.22 |
| **Total Zephyrhills** | | | | **223.27** |
| | | | | **60,798.10** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached List** | | **$78,229.49** | **$2,422.78** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Cabi Holdings Inc., on behalf of Cabi Developers, LLC for Management Fees 19950 W. Country Club Drive Suite 900 Miami, FL 33180** <br> **Parent** | **Various** | **$297,000.00** | **$75,658.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

4

### 9. Payments related to debt counseling or bankruptcy

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Bilzin Sumberg Baena Price & Axelrod LLP**<br>**1450 Brickell Avenue**<br>**Suite 2300**<br>**Miami, FL 33131** | **December 6, 2010 $12,500.00 retainer from Debtor and December 20, 2010 $75,000.00 retainer from Cabi GP SMA, LLC** | **Prepetition, Bilzin Sumberg applied $31,370.34 from the retainers to pay prepetition fees and costs for pre-bankruptcy advice and preparation of the petition and related chapter 11 documents.** |

### 10. Other transfers

None ■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None ☐  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **See dry storage customers listed in Schedule G** | **Various boats; value unknown** | **420 S.W. 3rd Avenue Ft. Lauderdale, FL 33315** |

---

**15. Prior address of debtor**

None ■  If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None ■  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☐  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| **Riverfront Marina** | **Florida Dept of Environmental Protection** | | **Manatee Protection** |

None ■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS
**Leonel Vazquez and Oscar Navarro
Cabi Developers, LLC
19950 W. Country Club Drive
Suite 900
Aventura, FL 33180**

DATES SERVICES RENDERED
**December 2008 to Petition Date**

None ☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME
**Gerson Preston Robinson**

ADDRESS
**666 71st Street
Miami Beach, FL 33141**

DATES SERVICES RENDERED
**December 2008 to Petition Date**

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Cabi Developers LLC** | **19950 W. Country Club Drive**<br>**Suite 900**<br>**Aventura, FL 33180** |

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

---

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **12/31/10** | **Shelly Reiter** | **Unknown** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **12/31/10** | **Reiter Management, Inc.**<br>**724 NE 79th Street**<br>**Miami, FL 33138** |

---

### 21. Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Elias Cababie** | **Manager** | |
| **Abraham Cababie** | **Manager** | |
| **Elias Amkie** | **Manager** | |
| **Rafel Harari** | **Manager** | |
| **Jaime Dayan** | **Manager** | |
| **Cabi Holdings, Inc.**<br>**19950 W. Country Club Drive**<br>**Suite 900**<br>**Miami, FL 33180** | **Parent** | **100%** |

8

**22 . Former partners, officers, directors and shareholders**

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|

**24. Tax Consolidation Group.**

None ☐  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|
| **Cabi Holdings, Inc.** | **65-1155182** |

**25. Pension Funds.**

None ■  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **January 26, 2011**                Signature  **/s/ Elias Amkie Levy**
                                                      **Elias Amkie Levy**
                                                      **Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*