UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

IN RE:                              }          CASE NUMBER    10-49013
                                    }
CABI NEW RIVER, LLC                 }
                                    }          JUDGE :          CRISTOL
DEBTOR.                             }
                                               CHAPTER 11

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM August 01, 2011 TO August 31, 2011

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

Attorney for Debtor's Signature

Debtor's Address                                Attorney's Address
and Phone Number:                               and Phone Number:

19950 W. Country Club Drive, Suite 900          1450 Brickell Avenue, Suite 2300

Aventura, FL 33180                              Miami, FL 33131

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided
to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the
following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States
Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)          Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)          Initial Filing Requirements
3)          Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

**FOR THE PERIOD BEGINNING** 8/1/2011 **AND ENDING** 8/31/2011

Name of Debtor: Cabi New River, LLC DIP   Case Number 10-49013
Date of Petition: 12/28/10

| | | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|---|
| 1 | **FUNDS AT BEGINNING OF PERIOD** | **190,281.15** | (a) | **53,244.46** | (b) |
| 2 | **RECEIPTS:** | | | | |
| | A. Cash Sales | 7,579.23 | | 71,072.78 | |
| | Minus: Cash Refunds | 0.00 | | 0.00 | |
| | Net Cash Sales | 7,579.23 | | 71,072.78 | |
| | B. Accounts Receivable | 109,442.00 | | 896,605.95 | |
| | C. Other Receipts *(See MOR-3)* | 48.79 | | 85.86 | |
| | (If you receive rental income, you must attach a rent roll.) | | | | |
| 3 | **TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 117,070.02 | | 967,764.59 | |
| 4 | **TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(LINE 1 + Line 3)* | **307,351.17** | | **1,021,009.05** | |
| 5 | **DISBURSEMENTS** | | | | |
| | A   Advertising | 0.00 | | 549.77 | |
| | B   Bank Charges | 1,605.95 | | 14,348.44 | |
| | C   Contract Labor | 852.00 | | 11,504.00 | |
| | D   Fixed Asset Payments (not incl. in "N") | 0.00 | | 0.00 | |
| | E   Insurance | 2,293.70 | | 60,545.61 | |
| | F   Inventory Payments *(See Attach. 2)* | 255.56 | | 52,083.73 | |
| | G   Leases | 0.00 | | 0.00 | |
| | H   Manufacturing Supplies | 0.00 | | 0.00 | |
| | I   Office Supplies | 1,002.72 | | 3,687.33 | |
| | J   Payroll - Net | 0.00 | | 0.00 | |
| | K   Professional Fees (Legal & Settlement Charges) | 15,000.00 | | 241,925.00 | |
| | L   Rent | 0.00 | | 0.00 | |
| | M   Repairs & Maintenance | 3,957.91 | | 26,851.55 | |
| | N   Secured Creditor Payments *(See Attach. 2)* | 0.00 | | 0.00 | |
| | O   Taxes Paid - Payroll | 0.00 | | 0.00 | |
| | P   Taxes Paid - Sales & Use | 6,110.44 | | 49,672.73 | |
| | Q   Licenses, Permits & Other Government Fees | 71.00 | | 10,422.34 | |
| | R   Telephone | 417.16 | | 3,584.56 | |
| | S   Travel & Entertainment | 0.00 | | 0.00 | |
| | Y   U.S. Trustee Quarterly Fees | 0.00 | | 4,225.00 | |
| | U   Utilities | 0.00 | | 23,496.73 | |
| | V   Vehicle Expenses | 0.00 | | 0.00 | |
| | W   Other Operating Expenses *(See MOR-3)* | 35,834.74 | | 278,162.27 | |
| 6 | **TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | **67,401.18** | | **781,059.06** | |
| 7 | **ENDING BALANCE** *(Line 4 Minus Line 6)* | **239,949.99** | (c) | **239,949.99** | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

Leonel Vasquez

This ___20th___ day of ___September___, 2011     _____
**(Signature)**

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

FOR THE PERIOD BEGINNING    8/1/2011    AND ENDING    8/31/2011

Name of Debtor: Cabi New River, LLC DIP                    Case Number 10-49013
Date of Petition:    12/28/10

| | | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|---|
| 1 | FUNDS AT BEGINNING OF PERIOD | 190,281.15 | (a) | 53,244.46 | (b) |
| 2 | RECEIPTS: | | | | |
| | A. Cash Sales | 7,579.23 | | 71,072.78 | |
| | Minus: Cash Refunds | 0.00 | | 0.00 | |
| | Net Cash Sales | 7,579.23 | | 71,072.78 | |
| | B. Accounts Receivable | 109,442.00 | | 896,605.95 | |
| | C. Other Receipts (See MOR-3) | 48.79 | | 85.86 | |
| | (If you receive rental income, you must attach a rent roll.) | | | | |
| 3 | TOTAL RECEIPTS (Lines 2A+2B+2C) | 117,070.02 | | 967,764.59 | |
| 4 | TOTAL FUNDS AVAILABLE FOR OPERATIONS (LINE 1 + Line 3) | 307,351.17 | | 1,021,009.05 | |
| 5 | DISBURSEMENTS | | | | |
| | A    Advertising | 0.00 | | 549.77 | |
| | B    Bank Charges | 1,605.95 | | 14,348.44 | |
| | C    Contract Labor | 852.00 | | 11,504.00 | |
| | D    Fixed Asset Payments (not incl. in "N") | 0.00 | | 0.00 | |
| | E    Insurance | 2,293.70 | | 60,545.61 | |
| | F    Inventory Payments (See Attach. 2) | 255.56 | | 52,083.73 | |
| | G    Leases | 0.00 | | 0.00 | |
| | H    Manufacturing Supplies | 0.00 | | 0.00 | |
| | I    Office Supplies | 1,002.72 | | 3,687.33 | |
| | J    Payroll - Net | 0.00 | | 0.00 | |
| | K    Professional Fees (Legal & Settlement  Charges) | 15,000.00 | | 241,925.00 | |
| | L    Rent | 0.00 | | 0.00 | |
| | M    Repairs & Maintenance | 3,957.91 | | 26,851.55 | |
| | N    Secured Creditor Payments (See Attach. 2) | 0.00 | | 0.00 | |
| | O    Taxes Paid - Payroll | 0.00 | | 0.00 | |
| | P    Taxes Paid - Sales & Use | 6,110.44 | | 49,672.73 | |
| | Q    Licenses, Permits & Other Government Fees | 71.00 | | 10,422.34 | |
| | R    Telephone | 417.16 | | 3,584.56 | |
| | S    Travel & Entertainment | 0.00 | | 0.00 | |
| | Y    U.S. Trustee Quarterly Fees | 0.00 | | 4,225.00 | |
| | U    Utilities | 0.00 | | 23,496.73 | |
| | V    Vehicle Expenses | 0.00 | | 0.00 | |
| | W    Other Operating Expenses (See MOR-3) | 35,834.74 | | 278,162.27 | |
| 6 | TOTAL DISBURSEMENTS (Sum of 5A thru W) | 67,401.18 | | 781,059.06 | |
| 7 | ENDING BALANCE (Line 4 Minus Line 6) | 239,949.99 | (c) | 239,949.99 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

Leonel Vasquez

This    20th    day of    September    , 2011

**(Signature)**

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| Savings Account Interest | 48.79 | 85.86 |
| | | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | 0.00 |
| | | 0.00 |
| TOTAL OTHER RECEIPTS | 48.79 | 85.86 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| 0.00 | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Marina Operational Expenses | | |
| Reiter's Management Fees | 8,500.00 | 68,084.72 |
| Reiter's Payroll and Overhead Costs | 27,334.74 | 210,077.55 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 35,834.74 | 278,162.27 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:    Cabi New River, LLC DIP                    Case Number:  10-49013

Reporting Period beginning                08/01/11        Period ending            08/31/11

ACCOUNTS RECEIVABLE AT PETITION DATE:        $8,030.69

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $    9,852.37 | (a) |
| PLUS: Current Month New Billings | $    105,008.90 | |
| MINUS: Collection During the Month | $    109,442.00 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $    5,851.01 | * |
| End of Month Balance | $    11,270.28 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
        Adjusted by prepaid rents

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $  1,662.31 | $  (233.00) | $  1,878.27 | $  7,962.70 | $  11,270.28 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

**Cabi New River, LLC DIP**
**Receivable Schedule**
**8/31/2011**

| | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|
| **Cabi New River** | | | | | |
| Pirates R Us | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Water Taxi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Riverfront Marina** | | | | | |
| Aliotta, Giovann | 338.60 | 0.00 | 338.60 | 363.30 | 1,040.50 |
| Barrios, Adrian & Manos, Thomas | 0.71 | 0.00 | 0.00 | 0.00 | 0.71 |
| Bellissimo, Chris | 0.00 | 0.00 | 0.00 | 513.50 | 513.50 |
| Brennan, Ed (t) | 0.00 | 0.00 | 0.00 | 105.00 | 105.00 |
| Buck, Dan | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Cain, Joe (T) | 0.00 | 0.00 | 0.00 | 858.60 | 858.60 |
| Carraway, William | 0.00 | 0.00 | 0.00 | 291.50 | 291.50 |
| Czech Mate Limited | 397.50 | 0.00 | 397.50 | 0.00 | 795.00 |
| D' Agostino, Jim | 0.00 | 0.00 | 0.00 | 572.40 | 572.40 |
| Deluca, John (no-sec.) (T) | 503.50 | 0.00 | 0.00 | 0.00 | 503.50 |
| Dengler, Doug | 0.00 | 0.00 | 0.00 | 450.50 | 450.50 |
| Devine, John | 0.00 | 0.00 | 0.00 | 0.43 | 0.43 |
| Di Martino Michael | 0.00 | 0.00 | 0.00 | 556.50 | 556.50 |
| Frazier, George | 0.00 | 0.00 | -595.83 | 0.00 | -595.83 |
| French, Strawn (T) | -431.00 | 0.00 | 0.00 | 0.00 | -431.00 |
| Fried, Arnie | 0.00 | 0.00 | 0.00 | 595.83 | 595.83 |
| Harris, Timothy (T) only! | -58.30 | 0.00 | 0.00 | 0.00 | -58.30 |
| Holland, Randy(Sullivan) | 0.00 | 0.00 | 0.00 | -1,325.00 | -1,325.00 |
| Jacobs, James (T) | 0.00 | 0.00 | 0.00 | 609.50 | 609.50 |
| Kilgore,Scott ( T ) (no-sec.) | 0.00 | 0.00 | 0.00 | 726.10 | 726.10 |
| Lynch, Michael | 0.00 | 0.00 | 344.50 | 0.00 | 344.50 |
| Milazzo, Ron | 561.80 | 0.00 | 0.00 | 0.00 | 561.80 |
| Mistreta, Mike | 699.00 | 0.00 | 699.00 | 699.00 | 2,097.00 |
| Montage Express LLC. | -291.50 | -874.50 | 0.00 | 0.00 | -1,166.00 |
| Nichols, Ed | 0.00 | 0.00 | 0.00 | 667.80 | 667.80 |
| Nobel, Paul | 0.00 | 0.00 | 0.00 | 381.60 | 381.60 |
| Pelland, Corey | 0.00 | 0.00 | 0.00 | -424.00 | -424.00 |
| Poirier, Eric (T) | 0.00 | 0.00 | 0.00 | 848.00 | 848.00 |
| Scully, Dave | 0.00 | 0.00 | 0.00 | 275.60 | 275.60 |
| Sherman, Carl | 344.50 | 0.00 | 344.50 | 0.00 | 689.00 |
| Silverstein Kimberly | 360.00 | 350.00 | 350.00 | 0.00 | 1,060.00 |
| Skinker,John | -762.50 | 0.00 | 0.00 | 0.00 | -762.50 |
| Smith, Mark | 0.00 | 0.00 | 0.00 | 265.00 | 265.00 |
| Teuchert, Wolfgang | 0.00 | 291.50 | 0.00 | 0.00 | 291.50 |
| Trotta, Matthew | 0.00 | 0.00 | 0.00 | 318.00 | 318.00 |
| Urucinitz, Margaret (Inman) | 0.00 | 0.00 | 0.00 | 232.38 | 232.38 |
| Weinberg, Adam | 0.00 | 0.00 | 0.00 | 356.16 | 356.16 |
| **TOTAL** | 1,662.31 | -233.00 | 1,878.27 | 7,962.70 | 11,270.28 |

**Cabi New River**
**RENT ROLL as of August 2011**

| SUITE | TENANT NAME | TYPE | MONTHLY RENT | CAM (Maintenance) | SALES TAX 6% | TOTAL RENT INCLUDING CAM & SALES TAX | STATUS OF PAYMENT | PAYMENT DATE | AMOUNT PAID | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| Riverfront | Pirates R Us | Tenant | 7,956.75 | - | 477.41 | 8,434.16 | **Paid** | **8/3/2011** | **8,434.16** | - |
| Other Marina | Water Taxi | Tenant | 12,700.00 | - | 762.00 | 13,462.00 | **Paid** | **8/9/2011** | **13,462.00** | - |
| Riverfront | Boatech, Inc | Tenant | 3,200.00 | 250 | 207.00 | 3,657.00 | **Paid** | **8/2/2011** | **3,657.00** | - |
| Riverfront | FBGC, LLC (Freedom | Tenant | 1,000.00 | 250 | 75.00 | 1,325.00 | **Paid** | **8/2/2011** | **1,325.00** | - |
| **Total** | | | **24,856.75** | **500.00** | **1,521.41** | **26,878.16** | | | **26,878.16** | **-** |

ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: Cabi New River, LLC DIP                    Case Number:        10-49013

Reporting Period beginning          8/1/2011               Period ending    8/31/2011

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | None | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                                    0.00        (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ | 0.00 (a) |
| PLUS: New Indebtedness Incurred This Month | $ | 67,401.18 |
| MINUS: Amount Paid on Post Petition, | $ | 67,401.18 |
| Accounts Payable This Month | $ | 0.00 |
| PLUS/MINUS: Adjustments | $ | 0.00 |
| Ending Month Balance | $ | 0.00 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| None | | 0.00 | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | (d) | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: Cabi New River, LLC DIP                    Case Number:  10-49013

Reporting Period beginning          8/1/2011              Period ending    08/31/11

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 7,450.32 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 15,319.29 (a) |
| PLUS: Inventory Purchased During Month | $ | 255.56 |
| MINUS: Inventory Used or Sold | $ | 4,134.29 |
| PLUS/MINUS: Adjustments or Write-downs | $ | 0.00 * |
| Inventory on Hand at End of Month | $ | 11,440.56 |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less Than 6 months Old | 6 months to 2 years Old | Greater than 2 years Old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| 87% | 13% | 0% | 0% | = | 100% * |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:          UNKNOWN          (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): Equipment to operate marina (forklifts, racks, etc)

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | **Unknown** (a)(b) |
| MINUS:  Depreciation Expense | $ | - |
| PLUS:  New Purchases | $ | - |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * |
| Ending Monthly Balance | $ | **Unknown** |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

 BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   Cabi New River, LLC DIP                                 Case Number:       10-49013

Reporting Period beginning _____ 8/1/2011                      Period ending            8/31/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other
than the three required by the United States Trustee Program are necessary, permission must be obtained from the
United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts
must be approved by the United States Trustee.

NAME OF BANK:        JPMORGAN CHASE, N.A.                            BRANCH:              Aventura, FL

ACCOUNT NAME:        CABI NEW RIVER, LLC DIP                    ACCOUNT NUMBER: 909643066

PURPOSE OF ACCOUNT:        OPERATING (POST PETITION)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 45,654.88 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 15,000.00 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 30,654.88 **(a) |

**\*Debit cards are used by** _____ N/A

**\*\*If Closing Balance is negative, provide explanation:** _____ ___

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
**4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | N/A | Transferred to Payroll Account |
| $ | N/A | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:     Cabi New River, LLC DIP                Case Number:     10-49013

Reporting Period beginning     8/1/2011                Period ending     8/31/2011

NAME OF BANK:          JPMORGAN CHASE, N.A.   BRANCH:     Aventura, FL

ACCOUNT NAME:          CABI NEW RIVER, LLC DIP

ACCOUNT NUMBER:          909643066

PURPOSE OF ACCOUNT:          OPERATING (POST PETITION)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE ATTACHED MOR-8b | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $ _____


**CHASE ◻**

JPMorgan Chase Bank, N.A.
Michigan/Florida Markets
P O Box 659754
San Antonio, TX 78265 - 9754

July 30, 2011 through August 31, 2011
Account Number: **000000909643066**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00002303 DDA 021 142 24411 - NNNNNNNNNNN T 1 000000000 62 0000
CABI NEW RIVER LLC
DEBTOR IN POSSESSION
CASE #1049013AJC
19950 W COUNTRY CLUB DR STE 900
AVENTURA FL 33180-4603

## CHECKING SUMMARY    Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$38,046.55** |
| Deposits and Additions | 5 | 51,896.16 |
| Checks Paid | 6 | - 19,846.42 |
| Electronic Withdrawals | 5 | - 24,441.41 |
| **Ending Balance** | **16** | **$45,654.88** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Deposit        885287246 | $8,434.16 |
| 08/09 | Deposit | 13,462.00 |
| 08/11 | Online Transfer From  Chk Xxxxx8859 Transaction#: 2123151559 | 15,000.00 |
| 08/23 | Online Transfer From  Chk Xxxxx8859 Transaction#: 2131151285 | 10,000.00 |
| 08/30 | Online Transfer From  Chk Xxxxx8859 Transaction#: 2135311538 | 5,000.00 |
| **Total Deposits and Additions** | | **$51,896.16** |



July 30, 2011 through August 31, 2011

Account Number: **000000909643066**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          Step 1 Balance: $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Step 2 Total: $_____

**3. Add Step 2 Total to Step 1 Balance.**          Step 3 Total: $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
   not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



July 30, 2011 through August 31, 2011

Account Number: **000000909643066**



## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 45 | 08/04 | $1,466.00 |
| 47 * | 08/15 | 15,000.00 |
| 48 | 08/02 | 295.82 |
| 50 * | 08/02 | 1,950.00 |
| 51 | 08/04 | 1,063.60 |
| 53 * | 08/29 | 71.00 |
| **Total Checks Paid** | | **$19,846.42** |

\* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/11 | Online Transfer To  Mma Xxxxxx4278 Transaction#: 2123134124 | $5,808.00 |
| 08/18 | Online Transfer To  Mma Xxxxxx4278 Transaction#: 2128050124 | 5,808.00 |
| 08/19 | Fla Dept Revenue C01        000000013437188 CCD ID: 7596001874 | 1,209.41 |
| 08/23 | Online Transfer To  Mma Xxxxxx4278 Transaction#: 2131151458 | 5,808.00 |
| 08/30 | Online Transfer To  Mma Xxxxxx4278 Transaction#: 2135276810 | 5,808.00 |
| **Total Electronic Withdrawals** | | **$24,441.41** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 08/02 | $35,800.73 | 08/18 | 43,551.29 |
| 08/03 | 44,234.89 | 08/19 | 42,341.88 |
| 08/04 | 41,705.29 | 08/23 | 46,533.88 |
| 08/09 | 55,167.29 | 08/29 | 46,462.88 |
| 08/11 | 64,359.29 | 08/30 | 45,654.88 |
| 08/15 | 49,359.29 | | |



July 30, 2011 through August 31, 2011
Account Number: **000000909643066**

This Page Intentionally Left Blank

**CABI NEW RIVER,  LLC**
<u>Check Register - Standard</u>
From August 01, 2011 To August 31, 2011

Bank Account:    **CHASE 909643066 DIP**

**Checks & Payments**

| Check No. | Type | Date | Payee Name | Description | Amount | Code |
|---|---|---|---|---|---|---|
| | | | | Beginning Balance | 18,271.13 | |
| 000052 | Check | 08/12/2011 | CABI DEVELOPERS LLC | 000052/8-12-11 | -15,000.00 | K |
| 10818415219 | ACH | 08/18/2011 | Florida Departement of Revenue | | -1,209.41 | P |
| 000053 | Check | 08/24/2011 | CT CORPORATION | 500014773200 | -71.00 | Q |
| | | | | **Total Disbursements** | **-16,280.41** | |

**Deposits and Credits**

| Ref No. | Type | Date | Payee Name | Description | Amount |
|---|---|---|---|---|---|
| RENT PAYMT | Deposit | 08/03/2011 | PIRATES-R-US RENT PAYMENT | Deposit | 8,434.16 |
| RENT PAYMT | Deposit | 08/09/2011 | WATER TAXI RENT PAYMENT | Deposit | 13,462.00 |
| | | | | **Total Receipts** | **21,896.16** |

**Transfers Between Accounts**

| Ref No. | Type | Date | Payee Name | Description | Amount |
|---|---|---|---|---|---|
| TRANSFER | TR | 08/11/2011 | TO CABI NEW RIVER DIP SAVINGS | RE TAX ESCROW | -5,808.00 |
| TRANSFER | TR | 08/11/2011 | CABI NEW RIVER DIP | FROM RIVERFRONT DIP OPERATING | 15,000.00 |
| TRANSFER | TR | 08/18/2011 | TO CABI NEW RIVER DIP SAVINGS | RE TAX ESCROW | -5,808.00 |
| TRANSFER | TR | 08/23/2011 | TO CABI NEW RIVER DIP SAVINGS | RE TAX ESCROW | -5,808.00 |
| TRANSFER | TR | 08/23/2011 | CABI NEW RIVER DIP | FROM RIVERFRONT DIP OPERATING | 10,000.00 |
| TRANSFER | TR | 08/30/2011 | TO CABI NEW RIVER DIP SAVINGS | RE TAX ESCROW | -5,808.00 |
| TRANSFER | TR | 08/30/2011 | CABI NEW RIVER DIP | FROM RIVERFRONT DIP OPERATING | 5,000.00 |
| | | | | **Total Transfers** | **6,768.00** |

**505 CHASE 909643066 TOTAL**                                                **30,654.88**

**TOTAL DISBURSEMENTS BY CATEGORY (MOR-2)**

| | | |
|---|---|---|
| A | Advertising | - |
| B | Bank Charges | - |
| C | Contract Labor | - |
| D | Fixed Asset Payments | - |
| E | Insurance | - |
| F | Inventory Payments | - |
| G | Leases | - |
| H | Manufacturing Supplies | - |
| I | Office Supplies | - |
| J | Payroll - Net | - |
| K | Professional Fees | (15,000.00) |
| L | Rent | - |
| M | Repairs & Maintenance | - |
| N | Secured Creditor Payments | - |
| O | Taxes Paid - Payroll | - |
| P | Taxes Paid - Sales & Use | (1,209.41) |
| Q | Taxes Paid - Other | (71.00) |
| R | Telephone | - |
| S | Travel & Entertainment | - |
| Y | U.S. Trustee Quarterly Fees | - |
| U | Utilities | - |
| V | Vehicle Expenses | - |
| W | Other Operating Expenses | - |
| | | (16,280.41) |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Cabi New River, LLC DIP                    Case Number:  10-49013

Reporting Period beginning _____ 8/1/2011                    Period ending                8/31/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other
than the three required by the United States Trustee Program are necessary, permission must be obtained from the
United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts
must be approved by the United States Trustee.

NAME OF BANK:        JPMORGAN CHASE, N.A.                    BRANCH:            Aventura, FL

ACCOUNT NAME:    CABI NEW RIVER, LLC DIP                    ACCOUNT NUMBER: 2983874278

PURPOSE OF ACCOUN PROPERTY TAX ESCROW (POST PETITION)            (b)

|  |  |  |  |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | 168,600.81 | |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00 | * |
| Minus Service Charges | $ | 0.00 | |
| Ending Balance per Check Register | $ | 168,600.81 | **(a) |

**\*Debit cards are used by** _____ N/A

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
**4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | N/A | Transferred to Payroll Account |
| $ | N/A | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).
(b) Opened account as required by cash collateral order

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:     Cabi New River, LLC DIP                    Case Number:     10-49013

Reporting Period beginning     8/1/2011                    Period ending     8/31/2011

NAME OF BANK:                JPMORGAN CHASE, N.A.    BRANCH:     Aventura, FL

ACCOUNT NAME:              CABI NEW RIVER, LLC DIP

ACCOUNT NUMBER:         2983874278

PURPOSE OF ACCOUNT:     PROPERTY TAX ESCROW (POST PETITION)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| None | | | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                                    $        0.00



JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 30, 2011 through August 31, 2011

Account Number:   **000002983874278**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00055016 DRE 021 142 24411 - NNNNNNNNNNNT 1 000000000 62 0000
CABI NEW RIVER LLC
DBA RIVERFRONT MARINA
DEBTOR IN POSSESSION
19950 W COUNTRY CLUB DR STE 900
AVENTURA FL 33180-4603

## IMPORTANT CHANGES TO YOUR CHASE BUSINESS SELECT HIGH YIELD SAVINGS[SM] ACCOUNT(S)

Beginning November 21, 2011 we are making the following changes:

- The Savings Withdrawal Limit Fee will be lowered to $5 from $12.
- Any withdrawal or transfer out of your account over 6 within a monthly statement period, including branch and ATM withdrawals, will be charged the Savings Withdrawal Limit Fee. The first 6 withdrawals within a monthly statement period remain free.
- This fee will be waived if you have a balance of $15,000 or more in this account at the time of the withdrawal.

All other terms on your account remain the same. If you have any questions about these changes, please talk to one of our bankers.

## SAVINGS SUMMARY    Chase Business Select High Yield Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$145,336.17** |
| Deposits and Additions | 5 | 23,264.64 |
| **Ending Balance** | **5** | **$168,600.81** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.24% |
| Interest Earned This Period | | $32.64 |
| Interest Paid Year-to-Date | | $68.81 |

Your monthly service fee was waived because you maintained an average savings balance of $10,000 or more during the statement period.



July 30, 2011 through August 31, 2011

Account Number:  **000002983874278**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1.  Write in the Ending Balance shown on this statement:**          Step 1 Balance: $ _____

**2.  List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ____ | _____ | ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ | ____ | _____ |

Step 2 Total:  $ _____

**3.  Add Step 2 Total to Step 1 Balance.**          Step 3 Total:  $ _____

**4.  List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
    not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Step 4 Total:  -$ _____

**5.  Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**     $ _____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



July 30, 2011 through August 31, 2011

Account Number:  **000002983874278**

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | **Beginning Balance** | | **$145,336.17** |
| 08/11 | Online Transfer From  Chk Xxxxx3066 Transaction#: 2123134124 | **5,808.00** | 151,144.17 |
| 08/18 | Online Transfer From  Chk Xxxxx3066 Transaction#: 2128050124 | **5,808.00** | 156,952.17 |
| 08/23 | Online Transfer From  Chk Xxxxx3066 Transaction#: 2131151458 | **5,808.00** | 162,760.17 |
| 08/30 | Online Transfer From  Chk Xxxxx3066 Transaction#: 2135276810 | **5,808.00** | 168,568.17 |
| 08/31 | Interest Payment | **32.64** | 168,600.81 |
| | **Ending Balance** | | **$168,600.81** |

You earned a higher interest rate on your  Chase Business Select High Yield Savings account during this statement period because you had a qualifying Commercial Checking account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.





July 30, 2011 through August 31, 2011

Account Number:    **000002983874278**

This Page Intentionally Left Blank

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   Cabi New River, LLC DIP                                Case Number:        10-49013

Reporting Period beginning _____ 8/1/2011                       Period ending                8/31/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:      JPMORGAN CHASE, N.A.                           BRANCH:

ACCOUNT NAME:   CABI NEW RIVER, LLC DIP d/b/a Riverfront Marina        ACCOUNT NUMBER:      950218859

PURPOSE OF ACCOUN MARINA OPERATING (POST PETITION)

| | | | |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | 16,648.59 | |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $ | 2,516.00 | * |
| Minus Service Charges | $ | 0.00 | |
| Ending Balance per Check Register | $ | 14,132.59 | **(a) |

**\*Debit cards are used by**                      N/A

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | N/A | Transferred to Payroll Account |
| $ | N/A | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:        Cabi New River, LLC DIP                    Case Number:        10-49013

Reporting Period beginning        8/1/2011                    Period ending        8/31/2011

NAME OF BANK:                JPMORGAN CHASE, N.A.    BRANCH:        Aventura, FL

ACCOUNT NAME:                CABI NEW RIVER, LLC DIP **d/b/a Riverfront Marina**

ACCOUNT NUMBER:                950218859

PURPOSE OF ACCOUNT:                MARINA OPERATING (POST PETITION)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE ATTACHED MOR-8f | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                $



**JPMorgan Chase Bank, N.A.**
Michigan/Florida Markets
P O Box 659754
San Antonio, TX 78265 - 9754

July 30, 2011 through August 31, 2011
Account Number: **000000950218859**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| WebSite: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002380 DDA 021 142 24411 - NNNNNNNNNNN T  1  000000000  63 0000
CABI NEW RIVER LLC
DBA RIVERFRONT MARINA
DEBTOR IN POSSESSION
19950 W COUNTRY CLUB DR STE 900
AVENTURA FL 33180-4603



## CHECKING SUMMARY  Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$29,323.29** |
| Deposits and Additions | 11 | 95,367.17 |
| Checks Paid | 33 | - 45,957.25 |
| Electronic Withdrawals | 5 | - 34,943.38 |
| Other Withdrawals, Fees & Charges | 6 | - 27,141.24 |
| **Ending Balance** | **55** | **$16,648.59** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Fed Wire Credit Via: Citibank/021000089 B/O: Leroy Mckenzie Freeport, Bahamas Ref: Chase Nyc/Ctr/Bnf=Cabi New River Llc Dba Riverfront Aventura, FL 331804603/Ac-000000009502 Rfb=O/B Citibank Nyc Imad: 0802B1Q8021C017841 Trn: 2619409214Ff | $518.80 |
| 08/03 | Deposit | 40,000.00 |
| 08/05 | Deposit | 7,426.36 |
| 08/05 | Deposit | 590.00 |
| 08/10 | Deposit | 30,000.00 |
| 08/12 | Deposit | 1,330.30 |
| 08/17 | Deposit | 3,495.79 |
| 08/19 | Service Fee Reversal | 24.00 |



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1.  Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

**2.  List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

Step 2 Total:   $_____

**3.  Add Step 2 Total to Step 1 Balance.**          Step 3 Total:   $_____

**4.  List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
     not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Step 4 Total:   -$_____

**5.  Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**      $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



July 30, 2011 through August 31, 2011
Account Number: **000000950218859**

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/24 | Deposit | 10,000.00 |
| 08/26 | Deposit | 1,660.92 |
| 08/26 | Deposit | 321.00 |
| **Total Deposits and Additions** | | **$95,367.17** |

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT | CHECK NUMBER | DATE PAID | AMOUNT |
|--------------|-----------|--------|--------------|-----------|--------|
| 1192 | 08/02 | $6,042.00 | 1214 | 08/04 | 4,747.87 |
| 1197 * | 08/04 | 120.00 | 1215 | 08/29 | 100.07 |
| 1198 | 08/04 | 71.54 | 1216 | 08/26 | 94.16 |
| 1199 | 08/18 | 3,539.28 | 1219 * | 08/25 | 525.00 |
| 1201 * | 08/02 | 150.00 | 1220 | 08/29 | 2,500.00 |
| 1202 | 08/05 | 786.65 | 1221 | 08/29 | 6,000.00 |
| 1203 | 08/03 | 291.60 | 1222 | 08/22 | 52.50 |
| 1204 | 08/04 | 6,000.00 | 1223 | 08/23 | 208.50 |
| 1205 | 08/16 | 146.06 | 1225 * | 08/24 | 369.50 |
| 1206 | 08/22 | 350.00 | 1226 | 08/22 | 350.00 |
| 1207 | 08/17 | 288.00 | 1227 | 08/29 | 908.56 |
| 1208 | 08/15 | 1,075.15 | 1228 | 08/29 | 203.06 |
| 1209 | 08/16 | 340.16 | 1229 | 08/30 | 2,899.14 |
| 1210 | 08/16 | 1,267.26 | 1230 | 08/29 | 64.20 |
| 1211 | 08/16 | 212.65 | 1231 | 08/30 | 417.16 |
| 1212 | 08/18 | 3,479.28 | 1232 | 08/30 | 2,293.70 |
| 1213 | 08/24 | 64.20 | | | |
| | | | **Total Checks Paid** | | **$45,957.25** |

* Checks may not appear on your bank statement because they have not yet cleared or appeared on a previous statement. Checks that cleared as an electronic withdrawal will be listed in the Electronic Withdrawals section of the statement. All checks included in the Checks Paid section are viewable as images on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02 | Authnet Gateway  Billing   22662580        CCD ID: 1870568569 | $42.35 |
| 08/11 | Online Transfer To  Chk Xxxxx3066 Transaction#: 2123151559 | 15,000.00 |
| 08/19 | Fla Dept Revenue C01        000000014873614 CCD ID: 7596001874 | 4,901.03 |
| 08/23 | Online Transfer To  Chk Xxxxx3066 Transaction#: 2131151285 | 10,000.00 |
| 08/30 | Online Transfer To  Chk Xxxxx3066 Transaction#: 2135311538 | 5,000.00 |
| **Total Electronic Withdrawals** | | **$34,943.38** |





## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02 | Incoming Domestic Wire Fee | $15.00 |
| 08/03 | Withdrawal | 4,624.11 |
| 08/10 | Withdrawal | 3,729.98 |
| 08/17 | Withdrawal | 8,757.63 |
| 08/24 | Withdrawal | 5,871.27 |
| 08/31 | Withdrawal | 4,143.25 |
| **Total Other Withdrawals, Fees & Charges** | | **$27,141.24** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 08/02 | $23,592.74 | 08/18 | 51,957.97 |
| 08/03 | 58,677.03 | 08/19 | 47,080.94 |
| 08/04 | 47,737.62 | 08/22 | 46,328.44 |
| 08/05 | 54,967.33 | 08/23 | 36,119.94 |
| 08/10 | 81,237.35 | 08/24 | 39,814.97 |
| 08/11 | 66,237.35 | 08/25 | 39,289.97 |
| 08/12 | 67,567.65 | 08/26 | 41,177.73 |
| 08/15 | 66,492.50 | 08/29 | 31,401.84 |
| 08/16 | 64,526.37 | 08/30 | 20,791.84 |
| 08/17 | 58,976.53 | 08/31 | 16,648.59 |

**JPMORGAN CHASE, N.A.**

**CABI NEW RIVER, LLC DIP -d/b/a RIVERFORNT MARINA**

**Account 950218859**

From August 01, 2011 To August 31, 2011

| Type | Date | Num | Name | Memo | Amount | Code |
|------|------|-----|------|------|--------|------|
| **Chase Debtor in Possession** | | | | | | |
| **Payments & Debits** | | | | **Beginning Balance** | **-1,662.41** | |
| Check | 8/2/2011 | wire | JP MORGAN CHASE | Bank Service C... | -15.00 | B |
| Check | 8/2/2011 | | Authnet Gateway | Merchant Servi... | -42.35 | B |
| General Journal | 8/4/2011 | ach | Reiter Management Inc | Payroll Marina Operator | -4,624.11 | W |
| Check | 8/5/2011 | 1215 | North Beach Marina | Parts/Repair | -100.07 | M |
| Check | 8/5/2011 | 1216 | Zephyrhills | General | -94.16 | I |
| Check | 8/5/2011 | 1217 | Dee's Boat Care | sublet services | -502.00 | C |
| Check | 8/5/2011 | 1218 | Void | Void | 0.00 | |
| Check | 8/5/2011 | 1219 | Active Fire Sprinkler... | Inspection | -525.00 | M |
| Check | 8/5/2011 | 1220 | Reiter Management | Marina Op. Management Fee | -2,500.00 | W |
| Check | 8/5/2011 | 1221 | Reiter Management | Marina Op. Management Fee | -6,000.00 | W |
| General Journal | 8/10/2011 | ach | Reiter Management Inc | Payroll Marina Operator | -3,729.98 | W |
| Check | 8/12/2011 | 1222 | Atlantic Ice | Store | -52.50 | F |
| Check | 8/12/2011 | 1223 | Common Cents Boo... | Accounting | -208.50 | W |
| General Journal | 8/17/2011 | ach | Reiter Management Inc | Payroll Marina Operator | -8,757.63 | W |
| Sales Tax Payment | 8/19/2011 | online | Florida Department o... | Sales Tax | -4,901.03 | P |
| Void  Check | 8/19/2011 | 1181 | Leffer, Bruce | lost check issued 6/27/11 | 2,014.00 | W |
| Check | 8/19/2011 | 1224 | Leffer, Bruce | replacement check -Refund | -2,014.00 | W |
| Check | 8/19/2011 | 1225 | Moody Electric Inc | Building Repairs | -369.50 | M |
| Check | 8/19/2011 | 1226 | Dee's Boat Care | sublet | -350.00 | C |
| General Journal | 8/26/2011 | ach | Reiter Management Inc | Payroll Marina Operator | -5,871.27 | W |
| Check | 8/26/2011 | 1227 | North Beach Marina | Supplies | -908.56 | I |
| Check | 8/26/2011 | 1228 | Visual Cruising Guide | Store | -203.06 | F |
| Check | 8/26/2011 | 1229 | Ward Marine Equip... | Parts/Repair | -2,899.14 | M |
| Check | 8/26/2011 | 1230 | Ray's Family Pest C... | Exterminating | -64.20 | M |
| Check | 8/26/2011 | 1231 | AT & T | Telephone | -417.16 | R |
| Check | 8/26/2011 | 1232 | Premium Assignmen... | Insurance | -2,293.70 | E |
| General Journal | 8/31/2011 | ACH | Reiter Management Inc | Payroll Marina Operator | -4,143.25 | W |
| | | | | | **-49,572.17** | |
| | | | | | | |
| **Deposits & Credits** | | | | | | |
| Deposit | 8/2/2011 | | | Deposit | 518.80 | |
| Deposit | 8/2/2011 | | | Deposit | 7,426.36 | |
| Deposit | 8/5/2011 | | | Deposit | 590.00 | |
| Deposit | 8/12/2011 | | | Deposit | 1,330.30 | |
| Deposit | 8/18/2011 | | | Deposit | 3,495.79 | |
| Deposit | 8/19/2011 | | | Deposit | 24.00 | |
| Deposit | 8/25/2011 | | | Deposit | 1,660.92 | |
| Deposit | 8/25/2011 | | | Deposit | 321.00 | |
| | | | | | **15,367.17** | |

**JPMORGAN CHASE, N.A.**
**CABI NEW RIVER, LLC DIP -d/b/a RIVERFORNT MARINA**
**Account 950218859**
**From August 01, 2011 To August 31, 2011**

| Type | Date | Num | Name | Memo | Amount | Code |
|------|------|-----|------|------|--------|------|
| **Transfers Between Debtor's Account** | | | | | | |
| Check | 8/3/2011 | 3070 | Riverfront Marina | From Total Bank | 40,000.00 | |
| Check | 8/11/2011 | 3071 | Riverfront Marina | From Total Bank | 30,000.00 | |
| General Journal | 8/11/2011 | Trans... | To Cabi New River | Cabi New River DIP Oper. Acc | -15,000.00 | |
| General Journal | 8/24/2011 | ACH | To Cabi New River | Cabi New River DIP Oper. Acc | -10,000.00 | |
| Check | 8/24/2011 | 3072 | Riverfront Marina | From Total Bank | 10,000.00 | |
| General Journal | 8/30/2011 | ACH | To Cabi New River | Cabi New River DIP Oper. Acc | -5,000.00 | |
| | | | | | **50,000.00** | |

**Account 950218859 TOTAL**  14,132.59

**TOTAL DISBURSEMENTS BY CATEGORY (MOR-2)**

| | | |
|---|---|---|
| A | Advertising | 0.00 |
| B | Bank Charges | -57.35 |
| C | Contract Labor | -852.00 |
| D | Fixed Asset Payments | 0.00 |
| E | Insurance | -2,293.70 |
| F | Inventory Payments | -255.56 |
| G | Leases | 0.00 |
| H | Manufacturing Supplies | 0.00 |
| I | Office Supplies | -1,002.72 |
| J | Payroll - Net | 0.00 |
| K | Professional Fees | 0.00 |
| L | Rent | 0.00 |
| M | Repairs & Maintenance | -3,957.91 |
| N | Secured Creditor Payments | 0.00 |
| O | Taxes Paid - Payroll | 0.00 |
| P | Taxes Paid - Sales & Use | -4,901.03 |
| Q | Taxes Paid - Other | 0.00 |
| R | Telephone | -417.16 |
| S | Travel & Entertainment | 0.00 |
| Y | U.S. Trustee Quarterly Fees | 0.00 |
| U | Utilities | 0.00 |
| V | Vehicle Expenses | 0.00 |
| W | Other Operating Expenses | -35,834.74 |
| | | **-49,572.17** |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Cabi New River, LLC DIP                        Case Number:        10-49013

Reporting Period beginning _____ 8/1/2011              Period ending            8/31/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:      JPMORGAN CHASE, N.A.                        BRANCH:

ACCOUNT NAME:     CABI NEW RIVER, LLC DIP **d/b/a Riverfront Marina**        ACCOUNT NUMBER:    2983874195

PURPOSE OF ACCOUN MARINA SECURITY DEPOSITS (POST PETITION)

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 14,526.15 |
| Plus Total Amount of Outstanding Deposits | $ | 0.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00 * |
| Minus Service Charges | $ | 0.00 |
| Ending Balance per Check Register | $ | 14,526.15  **(a) |

**\*Debit cards are used by** _____ N/A

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | N/A | Transferred to Payroll Account |
| $ | N/A | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  Cabi New River, LLC DIP              Case Number:  10-49013

Reporting Period beginning  8/1/2011              Period ending  8/31/2011

NAME OF BANK:  JPMORGAN CHASE, N.A.   BRANCH:  Aventura, FL

ACCOUNT NAME:  CABI NEW RIVER, LLC DIP **d/b/a Riverfront Marina**

ACCOUNT NUMBER:  2983874195

PURPOSE OF ACCOUNT:  MARINA SECURITY DEPOSITS (POST PETITION)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ |



**CHASE** ⬙

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 30, 2011 through August 31, 2011

Account Number:   **000002983874195**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00084314 DRE 021 142 24411 - NNNNNNNNNNNT 1 000000000 63 0000
CABI NEW RIVER LLC
DBA RIVERFRONT MARINA
DEBTOR IN POSSESSION
19950 W COUNTRY CLUB DR STE 900
AVENTURA FL 33180-4603

## IMPORTANT CHANGES TO YOUR CHASE BUSINESS SELECT HIGH YIELD SAVINGS[SM] ACCOUNT(S)

Beginning November 21, 2011 we are making the following changes:

- The Savings Withdrawal Limit Fee will be lowered to $5 from $12.
- Any withdrawal or transfer out of your account over 6 within a monthly statement period, including branch and ATM withdrawals, will be charged the Savings Withdrawal Limit Fee. The first 6 withdrawals within a monthly statement period remain free.
- This fee will be waived if you have a balance of $15,000 or more in this account at the time of the withdrawal.

All other terms on your account remain the same. If you have any questions about these changes, please talk to one of our bankers.

## SAVINGS SUMMARY
Chase Business Select High Yield Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$13,562.90** |
| Deposits and Additions | 3 | 963.25 |
| **Ending Balance** | **3** | **$14,526.15** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.09% |
| Interest Earned This Period | | $1.15 |
| Interest Paid Year-to-Date | | $2.05 |

Your monthly service fee was waived because you maintained an average savings balance of $10,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$13,562.90** |
| 08/03 | Service Fee Reversal | 15.00 | 13,577.90 |
| 08/12 | Deposit        85544659 | 947.10 | 14,525.00 |
| 08/31 | Interest Payment | 1.15 | 14,526.15 |
| | **Ending Balance** | | **$14,526.15** |



July 30, 2011 through August 31, 2011

Account Number:  **000002983874195**

## BALANCING YOUR CHECKBOOK ────────────────────────────

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**          Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**          $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



July 30, 2011 through August 31, 2011

Account Number:    **000002983874195**



You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Commercial Checking account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.



July 30, 2011 through August 31, 2011

Account Number:    **000002983874195**

This Page Intentionally Left Blank

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  Cabi New River, LLC DIP          Case Number:          10-49013

Reporting Period beginning _____ 8/1/2011          Period ending          8/31/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other
than the three required by the United States Trustee Program are necessary, permission must be obtained from the
United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts
must be approved by the United States Trustee.

NAME OF BANK:    TOTAL BANK                    BRANCH:          Miami, FL

ACCOUNT NAME:    RIVERFRONT MARINA              ACCOUNT NUMBER:  3511015506

PURPOSE OF ACCOUN LEASE RECEIPTS (PRE-PETITION)

|  |  |  |  |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | 9,579.67 | (b) |
| Plus Total Amount of Outstanding Deposits | $ | 2,455.89 |  |
| Minus Total Amount of Outstanding Checks and other debits | $ | 0.00 | * |
| Minus Service Charges | $ | 0.00 |  |
| Ending Balance per Check Register | $ | 12,035.56 | **(a) |

**\*Debit cards are used by** _____ N/A

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
**4D:**  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
 "Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | N/A | Transferred to Payroll Account |
| $ | N/A | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).
(b) Per the US Trustee Office, debtor is authorized to keep open this account to collect credit card revenues and transfer funds to its DIP accounts.

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:     Cabi New River, LLC DIP                    Case Number:     10-49013

Reporting Period beginning     8/1/2011               Period ending     8/31/2011

NAME OF BANK:     TOTAL BANK          BRANCH:     Miami, FL

ACCOUNT NAME:     RIVERFRONT MARINA

ACCOUNT NUMBER:     3511015506

PURPOSE OF ACCOUNT:     LEASE RECEIPTS (PRE-PETITION)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE ATTACHED MOR-8j | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                        $ _____

**TOTALBANK**

P.O. BOX 450678 MIAMI, FL 33245-0678
(305) 448-6500 www.totalbank.com

**TeleLink**
24 Hour Account Information Service
**(305) 476-6100**

```
                                      Page    1
                                        8-31-11
        Regular Checking Acct#    3511015506
                                ENCL CR
                                ENCL DR       4
                                            N
```

REITER MANAGEMENT INC
DBA RIVERFRONT MARINA
724 NE 79 ST
MIAMI FL 33138

BE YOUR OWN BANKER 24/7 WITH FREE ONLINE BANKING
AND FREE ONLINE BILL PAY FROM TOTALBANK.

351101 550 6      Total Value Business Checking

| | | | |
|---|---|---|---|
| Previous Balance | 7-31-11 | | 12,110.14 |
| +Deposits/Credits | 43 | | 79,918.80 |
| -Checks/Debits | 6 | | 82,449.27 |
| -Service Charge | | | .00 |
| +Interest Paid | | | .00 |
| Current Balance | | | 9,579.67 |
| Days in Statement Period | 31 | | |

\* - - - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - - - -\*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 7-31 | 12110.14 | 8-01 | 14698.01 | 8-02 | 45458.35 |
| 8-03 | 45687.27 | 8-04 | 24549.65 | 8-05 | 25249.94 |
| 8-08 | 27918.63 | 8-09 | 37194.81 | 8-10 | 37833.26 |
| 8-11 | 8928.60 | 8-12 | 10143.36 | 8-15 | 10460.34 |
| 8-18 | 12992.65 | 8-19 | 13227.29 | 8-22 | 15409.44 |
| 8-23 | 16084.78 | 8-24 | 16876.24 | 8-25 | 7778.29 |
| 8-26 | 8035.36 | 8-29 | 8864.76 | 8-30 | 9253.26 |
| 8-31 | 9579.67 | | | | |

\* - - - - - - - - - - - -DESCRIPTIVE TRANSACTIONS- - - - - - - - - - - -\*

| Date | Tracer | Description | Amount |
|---|---|---|---|
| 8-01 | 2213 | MERCHANT SERVICE MERCH DEP<br>RIVERFRONT MARINA | 121.19 |
| 8-01 | 2213 | MERCHANT SERVICE MERCH DEP<br>RIVERFRONT MARINA | 328.00 |
| 8-01 | 4210 | AMERICAN EXPRESS SETTLEMENT<br>RIVERFRONT M4098954936 | 633.49 |
| 8-01 | 1213 | AMERICAN EXPRESS SETTLEMENT<br>RIVERFRONT M4098954936 | 1505.19 |
| 8-02 | 2214 | MERCHANT SERVICE MERCH DEP<br>RIVERFRONT MARINA | 344.50 |
| 8-02 | 2214 | MERCHANT SERVICE MERCH DEP<br>RIVERFRONT MARINA | 710.92 |
| 8-02 | 2214 | MERCHANT SERVICE MERCH DEP<br>RIVERFRONT MARINA | 31207.09 |
| 8-02 | 4213 | MERCHANT SERVICE MERCH FEE<br>RIVERFRONT MARINA | 677.16- |
| 8-02 | 4213 | MERCHANT SERVICE MERCH FEE<br>RIVERFRONT MARINA | 825.01- |
| 8-03 | 4214 | AMERICAN EXPRESS SETTLEMENT<br>RIVERFRONT M4098954936 | 28.92 |
| 8-03 | 2215 | MERCHANT SERVICE MERCH DEP<br>RIVERFRONT MARINA | 200.00 |
| 8-04 | 2216 | MERCHANT SERVICE MERCH DEP<br>RIVERFRONT MARINA | 1453.41 |
| 8-04 | 4215 | AMERICAN EXPRESS SETTLEMENT<br>RIVERFRONT M4098954936 | 17408.97 |

**T⚙TALBANK**

P.O. BOX 450678  MIAMI, FL 33245-0678
(305) 448-6500  www.totalbank.com

**TeleLink**
24 Hour Account Information Service
**(305) 476-6100**

```
                                    Page      2
                                          8-31-11
                Regular Checking Acct#   3511015506
                                      ENCL  CR
                                      ENCL  DR          4
                                                  N
```

REITER MANAGEMENT INC
DBA RIVERFRONT MARINA
724 NE 79 ST
MIAMI FL 33138

BE YOUR OWN BANKER 24/7 WITH FREE ONLINE BANKING
AND FREE ONLINE BILL PAY FROM TOTALBANK.

| | | | |
|---|---|---|---:|
| 8-05 | 2217 | MERCHANT SERVICE MERCH DEP | 46.85 |
| | | RIVERFRONT MARINA | |
| 8-05 | 4216 | AMERICAN EXPRESS SETTLEMENT | 653.44 |
| | | RIVERFRONT M4098954936 | |
| 8-08 | 2220 | MERCHANT SERVICE MERCH DEP | 4.00 |
| | | RIVERFRONT MARINA | |
| 8-08 | 4217 | AMERICAN EXPRESS SETTLEMENT | 455.73 |
| | | RIVERFRONT M4098954936 | |
| 8-08 | 2220 | MERCHANT SERVICE MERCH DEP | 790.75 |
| | | RIVERFRONT MARINA | |
| 8-08 | 1220 | AMERICAN EXPRESS SETTLEMENT | 1418.21 |
| | | RIVERFRONT M4098954936 | |
| 8-09 | 2221 | MERCHANT SERVICE MERCH DEP | 9276.18 |
| | | RIVERFRONT MARINA | |
| 8-10 | 2222 | MERCHANT SERVICE MERCH DEP | 638.45 |
| | | RIVERFRONT MARINA | |
| 8-11 | 2223 | MERCHANT SERVICE MERCH DEP | 416.26 |
| | | RIVERFRONT MARINA | |
| 8-11 | 4222 | AMERICAN EXPRESS SETTLEMENT | 679.08 |
| | | RIVERFRONT M4098954936 | |
| 8-12 | 2224 | MERCHANT SERVICE MERCH DEP | 1214.76 |
| | | RIVERFRONT MARINA | |
| 8-15 | 4224 | AMERICAN EXPRESS SETTLEMENT | 13.47 |
| | | RIVERFRONT M4098954936 | |
| 8-15 | 2227 | MERCHANT SERVICE MERCH DEP | 556.09 |
| | | RIVERFRONT MARINA | |
| 8-15 | 1227 | AMERICAN EXPRESS SETTLEMENT | 694.52 |
| | | RIVERFRONT M4098954936 | |
| 8-18 | 2230 | MERCHANT SERVICE MERCH DEP | 2532.31 |
| | | RIVERFRONT MARINA | |
| 8-19 | 2231 | MERCHANT SERVICE MERCH DEP | 234.64 |
| | | RIVERFRONT MARINA | |
| 8-22 | 2234 | MERCHANT SERVICE MERCH DEP | 28.73 |
| | | RIVERFRONT MARINA | |
| 8-22 | 4231 | AMERICAN EXPRESS SETTLEMENT | 383.92 |
| | | RIVERFRONT M4098954936 | |
| 8-22 | 2234 | MERCHANT SERVICE MERCH DEP | 512.27 |
| | | RIVERFRONT MARINA | |
| 8-22 | 2234 | MERCHANT SERVICE MERCH DEP | 518.80 |
| | | RIVERFRONT MARINA | |
| 8-22 | 1234 | AMERICAN EXPRESS SETTLEMENT | 738.43 |
| | | RIVERFRONT M4098954936 | |
| 8-23 | 2235 | MERCHANT SERVICE MERCH DEP | 675.34 |
| | | RIVERFRONT MARINA | |
| 8-24 | 2236 | MERCHANT SERVICE MERCH DEP | 791.46 |
| | | RIVERFRONT MARINA | |
| 8-25 | 2237 | MERCHANT SERVICE MERCH DEP | 84.61 |
| | | RIVERFRONT MARINA | |
| 8-25 | 4236 | AMERICAN EXPRESS SETTLEMENT | 817.44 |
| | | RIVERFRONT M4098954936 | |

**TOTALBANK**

P.O. BOX 450678 MIAMI, FL 33245-0678
(305) 448-6500 www.totalbank.com

TeleLink
24 Hour Account Information Service
**(305) 476-6100**

```
                                              Page    3
                                                8-31-11
             Regular Checking Acct#    3511015506
                                        ENCL  CR
                                        ENCL  DR        4
                                                   N
```

REITER MANAGEMENT INC
DBA RIVERFRONT MARINA
724 NE 79 ST
MIAMI FL 33138

BE YOUR OWN BANKER 24/7 WITH FREE ONLINE BANKING
AND FREE ONLINE BILL PAY FROM TOTALBANK.

| Date | No. | Description | Amount |
|------|-----|-------------|--------|
| 8-26 | 2238 | MERCHANT SERVICE MERCH DEP RIVERFRONT MARINA | 58.30 |
| 8-26 | 4237 | AMERICAN EXPRESS SETTLEMENT RIVERFRONT M4098954936 | 198.77 |
| 8-29 | 2241 | MERCHANT SERVICE MERCH DEP RIVERFRONT MARINA | 318.00 |
| 8-29 | 2241 | MERCHANT SERVICE MERCH DEP RIVERFRONT MARINA | 511.40 |
| 8-30 | 2242 | MERCHANT SERVICE MERCH DEP RIVERFRONT MARINA | 388.50 |
| 8-31 | 4242 | AMERICAN EXPRESS SETTLEMENT RIVERFRONT M4098954936 | 14.77 |
| 8-31 | 2243 | MERCHANT SERVICE MERCH DEP RIVERFRONT MARINA | 311.64 |

```
* - - - - - - - - - - - - - - - -CHECKS PAID- - - - - - - - - - - - - - - -*
        No.   Date      Amount        No.   Date      Amount
        3027  8-15      947.10        3071  8-11    30000.00
        3070* 8-04    40000.00        3072  8-25    10000.00
```

End of Statement

# Riverfront Marina
## Account QuickReport

| Type | Date | Num | Name | Memo | Amount | Code |
|------|------|-----|------|------|--------|------|
| **Total Bank** | **Acc 3511015506** | | | | | |
| **From August 01, 2011 To August 31, 2011** | | | | | | |
| | | | | | | |
| **Checks & Payments** | | | | **Beginning Balance** | **14,773.36** | |
| ACH | 8/1/2011 | | | Merchant Service Fee | -46.43 | B |
| ACH | 8/2/2011 | | | Merchant Service Fee | -677.16 | B |
| ACH | 8/2/2011 | | | Merchant Service Fee | -825.01 | B |
| | | | | **Total Disbursements** | **-1,548.60** | |

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Deposits & Credits** | | | | | |
| Deposit | 8/1/2011 | | | Deposit | 17,408.97 |
| Deposit | 8/1/2011 | | | Deposit | 710.92 |
| Deposit | 8/1/2011 | | | Deposit | 344.50 |
| Deposit | 8/1/2011 | | | Deposit | 31,207.09 |
| Deposit | 8/2/2011 | | | Deposit | 200.00 |
| Deposit | 8/2/2011 | | | Deposit | 653.44 |
| Deposit | 8/3/2011 | | | Deposit | 1,453.41 |
| Deposit | 8/3/2011 | | | Deposit | 455.73 |
| Deposit | 8/4/2011 | | | Deposit | 1,418.21 |
| Deposit | 8/4/2011 | | | Deposit | 46.85 |
| Deposit | 8/5/2011 | | | Deposit | 790.75 |
| Deposit | 8/7/2011 | | | Deposit | 4.00 |
| Deposit | 8/8/2011 | | | Deposit | 679.08 |
| Deposit | 8/8/2011 | | | Deposit | 9,276.18 |
| Deposit | 8/9/2011 | | | Deposit | 638.45 |
| Deposit | 8/10/2011 | | | Deposit | 13.47 |
| Deposit | 8/10/2011 | | | Deposit | 416.26 |
| Deposit | 8/11/2011 | | | Deposit | 1,214.76 |
| Deposit | 8/12/2011 | | | Deposit | 694.52 |
| Deposit | 8/14/2011 | | | Deposit | 556.09 |
| Deposit | 8/17/2011 | | | Deposit | 383.92 |
| Deposit | 8/17/2011 | | | Deposit | 2,532.31 |
| Deposit | 8/18/2011 | | | Deposit | 234.64 |
| Deposit | 8/19/2011 | | | Deposit | 738.43 |
| Deposit | 8/19/2011 | | | Deposit | 512.27 |
| Deposit | 8/19/2011 | | | Deposit | 518.80 |
| Deposit | 8/21/2011 | | | Deposit | 28.73 |
| Deposit | 8/22/2011 | | | Deposit | 675.34 |
| Deposit | 8/22/2011 | | | Deposit | 817.44 |
| Deposit | 8/23/2011 | | | Deposit | 198.77 |
| Deposit | 8/23/2011 | | | Deposit | 791.46 |
| Deposit | 8/24/2011 | | | Deposit | 84.61 |
| Deposit | 8/25/2011 | | | Deposit | 58.30 |
| Deposit | 8/26/2011 | | | Deposit | 318.00 |
| Deposit | 8/28/2011 | | | Deposit | 14.77 |
| Deposit | 8/28/2011 | | | Deposit | 511.40 |
| Deposit | 8/29/2011 | | | Deposit | 246.43 |
| Deposit | 8/29/2011 | | | Deposit | 388.50 |

# Riverfront Marina
## Account QuickReport

| Type | Date | Num | Name | Memo | Amount | Code |
|------|------|-----|------|------|--------|------|
| **Total Bank** | **Acc 3511015506** | | | | | |
| **From August 01, 2011 To August 31, 2011** | | | | | | |
| Deposit | 8/30/2011 | | | Deposit | 1,377.30 | |
| Deposit | 8/30/2011 | | | Deposit | 311.64 | |
| Deposit | 8/31/2011 | | | Deposit | 832.16 | |
| | | | | **Total Receipts** | **79,757.90** | |
| | | | | | | |
| **Transfers Between Debtor's Account** | | | | | | |
| Check | 8/3/2011 | 3070 | Riverfront Marina | To Chase DIP Operating Acc | -40,000.00 | |
| Check | 8/11/2011 | 3071 | Riverfront Marina | To Chase DIP Operating Acc | -30,000.00 | |
| Check | 8/12/2011 | 3027 | Riverfront Marina | To Security Deposits Acc | -947.10 | |
| Check | 8/24/2011 | 3072 | Riverfront Marina | To Chase DIP Operating Acc | -10,000.00 | |
| | | | | | **-80,947.10** | |

**Acc 3511015506 TOTAL**        **12,035.56**

### TOTAL DISBURSEMENTS BY CATEGORY (MOR-2)

| | | |
|---|---|---|
| A | Advertising | - |
| B | Bank Charges | (1,548.60) |
| C | Contract Labor | - |
| D | Fixed Asset Payments | - |
| E | Insurance | - |
| F | Inventory Payments | - |
| G | Leases | - |
| H | Manufacturing Supplies | - |
| I | Office Supplies | - |
| J | Payroll - Net | - |
| K | Professional Fees | - |
| L | Rent | - |
| M | Repairs & Maintenance | - |
| N | Secured Creditor Payments | - |
| O | Taxes Paid - Payroll | - |
| P | Taxes Paid - Sales & Use | - |
| Q | Taxes Paid - Other | - |
| R | Telephone | - |
| S | Travel & Entertainment | - |
| Y | U.S. Trustee Quarterly Fees | - |
| U | Utilities | - |
| V | Vehicle Expenses | - |
| W | Other Operating Expenses | - |
| | | **-1,548.60** |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:     Cabi New River, LLC DIP                          Case Number:     10-49013

Reporting Period beginning          8/1/2011                          Period ending     8/31/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:     N/A                                 BRANCH:        N/A

ACCOUNT NAME:     N/A                                 ACCOUNT NUMBER: N/A
PURPOSE OF ACCOUNT:          PAYROLL  (NONE)

|  | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $      0.00 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**
The following disbursements were paid by Cash:   ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-9

**ATTACHMENT 5B**
**CHECK REGISTER - SECURITY DEPOSIT ACCOUNT**

Name of Debtor:     Cabi New River, LLC DIP              Case Number:        10-49013

Reporting Period beginning              8/1/2011          Period ending                8/31/2011

NAME OF BANK:          N/A                    BRANCH:

ACCOUNT NAME:          N/A

ACCOUNT NUMBER:        N/A

PURPOSE OF ACCOUNT:    PAYROLL (NONE)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $        0.00 |

MOR-10

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:    Cabi New River, LLC DIP                Case Number:    10-49013

Reporting Period beginning    8/1/2011                Period ending    8/31/2011

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A
standard bank reconciliation form can be found on the United States Trustee website,
 http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:        N/A                        BRANCH:        N/A

ACCOUNT NAME:        N/A                    ACCOUNT NUMBER:    N/A
PURPOSE OF ACCOUNT:        TAX  (NONE)

| | | | |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | | |
| Plus Total Amount of Outstanding Deposits | $ | | |
| Minus Total Amount of Outstanding Checks and other debits | $ | | * |
| Minus Service Charges | $ | | |
| Ending Balance per Check Register | $ | 0.00 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
     "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-11

**ATTACHMENT 5C**
**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor:  Cabi New River, LLC DIP          Case Number:  10-49013

Reporting Period beginning          8/1/2011     Period ending  8/31/2011

NAME OF BANK:              N/A          BRANCH:     N/A

ACCOUNT NAME:             N/A          ACCOUNT #  N/A

PURPOSE OF ACCOUNT:            TAX (NONE)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust.

| DATE NONE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                          $       0.00

SUMMARY OF TAXES PAID [d]

| | | |
|---|---|---|
| Payroll Taxes Paid | 0.00 | (a) |
| Sales & Use Taxes Paid | 0.00 | (b) |
| Other Taxes Paid | 0.00 | (c) |
| TOTAL | 0.00 | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
      (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
      (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
      (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

MOR-12

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor: <u>Cabi New River, LLC DIP</u>     Case Number: <u>10-49013</u>

Reporting Period beginning ___8/1/2011___     Period ending ___8/31/2011___

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| <u>NONE</u> | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                        $        0.00

MOR-13

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | _____ | | | |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                  _____ 0.00 ___(a)

## PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| NONE | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| **TOTAL** | **$     0.00** | | (b) |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**
NONE
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $     0.00     (c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:     Cabi New River, LLC DIP                   Case Number:     10-49013

Reporting Period beginning     08/01/11                   Period ending     08/31/11

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | NONE |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | None | |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | | |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| No changes from previous period | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| None | | | |
| | | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (attach closing statement); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

NONE